AARON D. FORD
Attorney General
EMILY D. ESPINOSA (Bar No. 16853)
Deputy Attorney General
Office of the Nevada Attorney General
100 North Carson Street
Carson City, NV 89701-4717
(775) 684-1195 (phone)
(775) 684-1108 (fax)
edespinosa@ag.nv.gov

*Attorneys for the State of Nevada ex rel. Nevada Secretary of State*

**UNITED STATES DISTRICT COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| BRAD LEE BARNHILL,<br><br>Plaintiff,<br><br>vs.<br><br>FRANCISCO V. AGUILAR, in his official capacity as NEVADA SECRETARY OF STATE,<br><br>Defendant. | Case No. 2:26-cv-02818-JAD-MDC |

# APPENDIX OF EXHIBITS VOLUME 1 OF 1

# EXHIBIT A

## 26-5-20 Election Complaint Part 1

EXHIBIT A

Brad Lee Barnhill
8104 Defiance Avenue
Las Vegas, Nevada 89129
Phone: 702.613.2576
Brad@ElectBarnhill.net

May 20, A.D. 2026

Via Certified Mail and e-mail: nvelect@sos.nv.gov

Secretary of State Francisco "Cisco" Aguilar
Nevada Secretary of State
Elections Division
101 North Carson Street, Suite 3
Carson City, NV 89701

**Re: Affidavit of Complaint Regarding Apparent Voter Registration Irregularities in Clark County**

Dear Secretary Aguilar,

I am writing to submit the attached **Affidavit of Complaint** for your office's review and appropriate action in your capacity as Nevada's chief elections officer.

As a longtime Nevada resident, eligible elector, and the Independent American Party candidate for Nevada Secretary of State, I performed an independent analysis of publicly available voter registration data downloaded from the Nevada Secretary of State's database on January 26, 2026. Leveraging my Bachelor of Science degree in Computer Science and over 35 years of professional experience in database analysis and data integrity, my review identified approximately **12,466 apparent duplicate registration records** in Clark County. A subset of these records shows the same individual identifiers associated with multiple registration numbers, different residential addresses, and recorded participation in the 2024 General Election.

I make no allegations of criminal intent or individual wrongdoing. My concern is strictly with systemic data integrity issues in the statewide voter registration database and its coordination with county records. Accurate and properly maintained voter rolls are fundamental to election integrity and public confidence.

As chief elections officer, you have statutory responsibility for maintaining the accuracy of Nevada's voter rolls (NRS Chapter 293 and the federal National Voter Registration Act). I respectfully request that your office promptly review these findings, conduct a full audit and reconciliation of the affected records, and implement any necessary corrective measures. I am available to meet with your Elections Division staff and can provide the supporting spreadsheet data under appropriate protocols.

Restoring trust in our elections is a shared priority that transcends party lines. Lawful Nevada voters — Democrats, Republicans, and independents alike — deserve a system they can rely on. As a candidate who solves problems for a living, I am committed to ensuring Nevada's election processes meet the highest standards of transparency and accuracy.

Thank you for your prompt attention to this important matter. I look forward to your written acknowledgment and a timeline for review and resolution.

Sincerely,

*/s/ Brad Lee Barnhill*

**Brad Lee Barnhill**
Independent American Party Candidate
Nevada Secretary of State
#YourIndependentVoice

# EXHIBIT B

## 26-5-20 Election Complaint Part 2

EXHIBIT B

**AFFIDAVIT OF COMPLAINT REGARDING**

**APPARENT VOTER REGISTRATION AND VOTING IRREGULARITIES**

State of Nevada )
County of Clark ) ss.

I, Brad Lee Barnhill, hereby declare that the following facts are personally known to me and if called upon to testify, I would testify as follows:

1. I am a resident of the State of Nevada and an eligible elector. I am currently the Independent American Party (IAP) candidate for Nevada Secretary of State.

2. I am a graduate of the University of Virginia, having earned a Bachelor of Science degree in Computer Science in 1981.

3. I have over thirty-five (35) years of professional experience in database analysis, data integrity review, and structured data systems.

4. I submit this affidavit based upon my independent review and analysis of voter registration data obtained from the Nevada voter registration database on January 26, 2026. The report was downloaded from https://www.nvsos.gov/SoSServices/DataDownload/ReportPreview.aspx.

5. I conducted a systematic database analysis of voter registration records contained in the Clark County voter registration dataset, including fields such as first name, last name, birth year, residential address, registration number, and recorded participation in the 2024 General Election ("24G").

6. My analysis identified approximately 12,466 records that matched on first name, last name, and birth year, and which contained:

   a. multiple distinct voter registration numbers associated with the same identity fields,
   b. multiple distinct residential addresses associated with those records, and
   c. recorded participation in the 2024 General Election reflected under both registration entries in a subset of cases reviewed.

7. After additional filtering and manual review in a spreadsheet environment, I further isolated a subset of records in which:

   a. two distinct voter registration records exist for the same individual identifiers,
   b. each record reflects participation in the same election cycle (24G), and
   c. the records appear to be associated with different residential addresses.

8. I make no determination or allegation regarding intent, criminal conduct, or wrongdoing by any individual voter. My findings are limited to apparent anomalies and inconsistencies in the dataset which, in my professional opinion, warrant further official review.

9. I am concerned that these patterns may reflect issues such as duplicate registrations, incomplete record reconciliation, administrative error, or other systemic data integrity issues within the voter registration system.

10. I submit this affidavit in good faith for the purpose of requesting investigation and verification by appropriate election authorities, including the County District Attorney and/or the Nevada Secretary of State’s Elections Division.

11. I respectfully request that the appropriate authority review these findings, conduct any necessary audit or reconciliation of voter registration and ballot records, and determine whether any corrective administrative or legal action is warranted.

I say the truth in Christ, I lie not, my conscience bearing me witness in the holy Ghost.

Executed on this ____ day of ___________, 2026, in ___________ County, Nevada.

____________________________
Brad Lee Barnhill
Affiant
Original to follow by certified mail

# EXHIBIT C

## 26-6-4 Complainant Closure Letter

EXHIBIT C

FRANCISCO V. AGUILAR
NEVADA
SECRETARY of STATE

101 N Carson Street, Suite 3
Carson City, NV 89701
775.684.5708

June 4, 2026

Brad Barnhill
8104 Defiance Avenue
Las Vegas, Nevada 89129
brad@electbarnhill.net

via email and certified mail

Re: Alleged Violation of Title 24 of the NRS
File C26-69 SOS

Dear Mr. Barnhill,

The Secretary of State's (SOS) office has finished its review of your Election Integrity Violation Report (EIVR). Specifically, the allegation asserts that there are approximately 12,466 apparent duplicate registration records in Clark County. A subset of these records allegedly shows the same individual identifiers associated with multiple registration numbers, different residential addresses, and recorded participation in the 2024 General Election."

There are two processes for submitting written challenges to a voter's residency, codified by law. Those processes are described in NRS 293.535 and NRS 293.547. *See also* NAC 293.416. Written challenges must be filed with a county clerk, and they must be made based upon personal knowledge and under penalty of perjury.

These written challenge processes are important for Nevada to ensure that (1) that challenges that are properly submitted and grounded in fact are acted on; and (2) that Nevada complies with its obligations under the federal National Voter Registration Act of 1993 (NVRA). The NVRA has a number of safeguards to protect registered, eligible voters from potentially being removed from the voter rolls. The NVRA limits a state's ability to conduct general programs and activities to remove voters whose residency might have changed. Importantly, such programs and activities must be "uniform" and "nondiscriminatory." 52 U.S.C. § 20507(b)(1). The SOS is unable to verify that apparent challenges submitted through the EIVR process adhere to the requirements of uniformity and non-discrimination. As a result, the SOS will not be taking action on EIVRs that indicate, based on third-party data and not personal knowledge, regarding the existence of a duplicate voter registration.

The SOS takes Nevada's list maintenance obligations seriously. The County Clerk has a duty to correct the statewide voter registration list pursuant to NRS 293.530, NRS 293.540 and NRS 293.541. Routine list maintenance is conducted on a regular basis and results in significant inactivation and cancellation of voters' registrations. For more information on Nevada's processes, see https://www.nvsos.gov/sos/Home/Components/News/News/3510/33 and https://www.nvsos.gov/sos/elections/voters/voter-roll-maintenance.

The SOS, as Chief Election Officer for the State of Nevada, is responsible for enforcement of the election laws contained in Title 24 of the NRS (NRS 293.124). Because the allegations described above must be submitted to the county clerk and do not amount to a statutory violation under Title 24, no further action will be taken by this office, and your file will be closed.

If you have questions regarding this letter and the Secretary of State's determination in the matter, please contact the undersigned at 702.486.0868 or harrisd@sos.nv.gov.

Respectfully,

Francisco V. Aguilar
Secretary of State

By: Darrell K. Harris
Darrell K. Harris, Investigator: Elections

NAC 293.416 **Written challenge; oath or affirmation of challenged person.** (NRS 293.124, 293.247, 293.303, 293.547)

1. A written challenge authorized by NRS 293.547 must:

(a) Be on a form prescribed by the Secretary of State;

(b) Be filed with the county clerk after the 30th day but not later than the 25th day before the day of the election; and

(c) Contain, in addition to any other required information:

(1) The address and, if readily available, the telephone number of the person whose right to vote is challenged;

(2) The number of the precinct in which the person whose right to vote is challenged is registered to vote;

(3) The name, address and telephone number of the person filing the challenge;

(4) The precinct in which the person filing the challenge is registered to vote;

(5) The date of the challenge;

(6) A statement of the facts upon which each ground for the challenge is based;

(7) A statement that the challenge is based on personal knowledge of the facts upon which each ground for the challenge is based; and

(8) Any documentation or evidence supporting the facts upon which each ground for the challenge is based.

2. In addition to the requirements set forth in NRS 293.303, the oath or affirmation of a challenged person must be on a form prescribed by the Secretary of State and include, without limitation:

(a) The address and, if readily available, the telephone number of the person whose right to vote is challenged.

(b) The number of the precinct in which the person whose right to vote is challenged is registered to vote.

(c) The name, address and telephone number of the person filing the challenge.

(d) The precinct in which the person filing the challenge is registered to vote.

(e) The date of the challenge.

(f) A statement of the facts upon which each ground for the challenge is based.

(g) A statement that the challenge is based on personal knowledge of the facts upon which each ground for the challenge is based.

(h) Any documentation or evidence supporting the facts upon which each ground for the challenge is based.

3. As used in this section, "personal knowledge" means that the person who files the challenge has firsthand knowledge through experience or observation of the facts upon each ground that the challenge is based.

(Added to NAC by Sec'y of State, eff. 3-15-96; A by R163-07, 12-4-2007; R124-11, 12-30-2011; R102-21, 2-28-2022)

NRS 293.044 "County clerk" defined; synonymous with "registrar of voters" in certain counties. Except as the term is used in NRS 293.393, whenever the term "county clerk" is used in this title it means "registrar of voters" in those counties where such office has been created pursuant to the provisions of NRS 244.164.

(Added to NRS by 1965, 670; A 1983, 925)—(Substituted in revision for NRS 293.092)

NRS 293.303 Challenges.

1. A person applying to vote may be challenged:

(a) Orally by any registered voter of the precinct upon the ground that he or she is not the person entitled to vote as claimed or has voted before at the same election. A registered voter who initiates a challenge pursuant to this paragraph must submit an affirmation that is signed under penalty of perjury and in the form prescribed by the Secretary of State stating that the challenge is based on the personal knowledge of the registered voter.

(b) On any ground set forth in a challenge filed with the county clerk pursuant to the provisions of NRS 293.547.

2. If a person is challenged, an election board officer shall tender the challenged person the following oath or affirmation:

(a) If the challenge is on the ground that the challenged person does not belong to the political party designated upon the roster, "I swear or affirm under penalty of perjury that I belong to the political party designated upon the roster";

(b) If the challenge is on the ground that the roster does not show that the challenged person designated the political party to which he or she claims to belong, "I swear or affirm under penalty of perjury that I designated on the application to register to vote the political party to which I claim to belong";

(c) If the challenge is on the ground that the challenged person does not reside at the residence for which the address is listed in the roster, "I swear or affirm under penalty of perjury that I reside at the residence for which the address is listed in the roster";

(d) If the challenge is on the ground that the challenged person previously voted a ballot for the election, "I swear or affirm under penalty of perjury that I have not voted for any of the candidates or questions included on this ballot for this election"; or

(e) If the challenge is on the ground that the challenged person is not the person he or she claims to be, "I swear or affirm under penalty of perjury that I am the person whose name is in this roster."

The oath or affirmation must be set forth on a form prepared by the Secretary of State and signed by the challenged person under penalty of perjury.

3. Except as otherwise provided in subsection 4, if the challenged person refuses to execute the oath or affirmation so tendered, the person must not be issued a ballot, and the election board officer shall indicate in the roster "Challenged" by the person's name.

4. If the challenged person refuses to execute the oath or affirmation set forth in paragraph (a) or (b) of subsection 2, the election board officers shall issue the person a nonpartisan ballot.

5. If the challenged person refuses to execute the oath or affirmation set forth in paragraph (c) of subsection 2, the election board officers shall inform the person that he or she is entitled to vote only in the manner prescribed in NRS 293.304.

6. If the challenged person executes the oath or affirmation and the challenge is not based on the ground set forth in paragraph (e) of subsection 2, the election board officers shall issue the person a partisan ballot.

7. If the challenge is based on the ground set forth in paragraph (c) of subsection 2, and the challenged person executes the oath or affirmation, the election board shall not issue the person a ballot until he or she furnishes satisfactory identification which contains proof of the address at which the person actually resides. For the purposes of this subsection, a voter registration card does not provide proof of the address at which a person resides.

8. If the challenge is based on the ground set forth in paragraph (e) of subsection 2 and the challenged person executes the oath or affirmation, the election board shall not issue the person a ballot unless the person:

(a) Furnishes official identification which contains a photograph of the person, such as a driver's license or other official document; or

(b) Brings before the election board officers a person who is at least 18 years of age who:

(1) Furnishes official identification which contains a photograph of that person, such as a driver's license or other official document; and

(2) Executes an oath or affirmation under penalty of perjury that the challenged person is who he or she swears to be.

9. The election board officers shall:

(a) Record on the challenge list:

(1) The name of the challenged person;

(2) The name of the registered voter who initiated the challenge; and

(3) The result of the challenge; and

(b) If possible, orally notify the registered voter who initiated the challenge of the result of the challenge.

(Added to NRS by 1960, 255; A 1977, 244; 1983, 1287; 1985, 560; 1987, 340; 1991, 1682; 1993, 2182; 1995, 2264; 1997, 759; 2001, 1949, 2948; 2003, 200, 210; 2007, 1152, 2588; 2015, 3153; 2019, 4074)

**NRS 293.530 Authority of county clerk to correct statewide voter registration list, determine whether residence is accurate and make investigations of registration; duty of county clerk to cancel registration under certain circumstances, maintain records regarding notices of cancellation and designate voter as inactive; regulations; required notices after certain changes to statewide voter registration list.**

1. Except as otherwise provided in NRS 293.541:

(a) County clerks may use any reliable and reasonable means available to correct the portions of the statewide voter registration list which are relevant to the county clerks and to determine whether a registered voter's current residence is other than that indicated on the voter's application to register to vote.

(b) A county clerk may, with the consent of the board of county commissioners, make investigations of registration in the county by census, by house-to-house canvass or by any other method.

(c) A county clerk shall cancel the registration of a voter pursuant to this subsection if:

(1) The county clerk mails a written notice to the voter which the United States Postal Service is required to forward;

(2) The county clerk mails a return postcard with the notice which has a place for the voter to write his or her new address, is addressed to the county clerk and has postage guaranteed;

(3) The voter does not respond;

(4) The voter's registration information has not been updated by an automatic voter registration agency pursuant to NRS 293.5768 to 293.57699, inclusive; and

(5) The voter does not appear to vote in an election before the polls have closed in the second general election following the date of the notice.

(d) For the purposes of this subsection, the date of the notice is deemed to be 3 days after it is mailed.

(e) The county clerk shall maintain records of:

(1) Any notice mailed pursuant to paragraph (c);

(2) Any response to such notice; and

(3) Whether a person to whom a notice is mailed appears to vote in an election,

for not less than 2 years after creation.

(f) The county clerk shall use any postcards which are returned to correct the portions of the statewide voter registration list which are relevant to the county clerk.

(g) If a voter fails to return the postcard mailed pursuant to paragraph (c) within 30 days, the county clerk shall designate the voter as inactive on the voter's application to register to vote.

(h) The Secretary of State shall adopt regulations to prescribe the method for maintaining a list of voters who have been designated as inactive pursuant to paragraph (g).

(i) If:

(1) The name of a voter is added to the statewide voter registration list pursuant to NRS 293.57693; or

(2) The voter registration information of a voter whose name is on the statewide voter registration list is updated pursuant to NRS 293.57695,

the county clerk shall provide written notice of the addition or change to the voter not later than 5 working days after the addition or change is made. Except as otherwise provided in this paragraph, the notice must be mailed to the current residence of the voter. The county clerk may send the notice by electronic mail if the voter confirms the validity of the electronic mail address to which the notice will be sent by responding to a confirmation inquiry sent to that electronic mail address. Such a confirmation inquiry must be sent for each notice sent pursuant to this paragraph. The notice required pursuant to this paragraph may be provided as part of the notice mailed pursuant to NRS 293.57693.

2. A county clerk is not required to take any action pursuant to this section in relation to a person who preregisters to vote until the person is deemed to be registered to vote pursuant to subsection 2 of NRS 293.4855.

(Added to NRS by 1960, 274; A 1979, 1394; 1987, 1590; 1989, 2169; 1995, 2277; 2003, 2184; 2017, 3862; 2018 initiative petition, Ballot Question No. 5; 2019, 4095; 2021, 3863; 2023, 3311)

**NRS 293.535 Challenges alleging that registered voter is not citizen of United States or has abandoned residence in county; notice to registrant; procedure; cancellation; other challenges not precluded.**

1. The county clerk shall notify a registrant if any elector or other reliable person files an affidavit with the county clerk stating that:

(a) The registrant is not a citizen of the United States; or

(b) The registrant has:

(1) Moved outside the boundaries of the county where he or she is registered to another county, state, territory or foreign country, with the intention of remaining there for an indefinite time and with the intention of abandoning his or her residence in the county where registered; and

(2) Established residence in some other state, territory or foreign country, or in some other county of this state, naming the place.

The affiant must state that he or she has personal knowledge of the facts set forth in the affidavit.

2. Upon the filing of an affidavit pursuant to paragraph (b) of subsection 1, the county clerk shall notify the registrant in the manner set forth in NRS 293.530 and shall enclose a copy of the affidavit. If the registrant fails to respond or appear to vote within the required time, the county clerk shall cancel the registration.

3. An affidavit filed pursuant to paragraph (a) of subsection 1 must be filed not later than 30 days before an election. Upon the filing of such an affidavit, the county clerk shall notify the registrant by registered or certified mail, return receipt requested, of the filing of the affidavit, and shall enclose a copy of the affidavit. Unless the registrant, within 15 days after the return receipt has been filed in the office of the county clerk, presents satisfactory proof of citizenship, the county clerk shall cancel the registration.

4. The provisions of this section do not prevent the challenge provided for in NRS 293.303 or 293C.292.

5. A county clerk is not required to take any action pursuant to this section in relation to a person who is preregistered to vote until the person is deemed to be registered to vote pursuant to subsection 2 of NRS 293.4855.

(Added to NRS by 1960, 275; A 1969, 95; 1995, 2278; 1997, 3467; 2017, 3863; 2019, 4096)

**NRS 293.540 Circumstances in which county clerk is required to cancel preregistration or registration.**

1. The county clerk shall cancel the preregistration of a person:

(a) If the county clerk has personal knowledge of the death of the person or if an authenticated certificate of the death of the person is filed in the county clerk's office.

(b) At the request of the person.

(c) If the county clerk has discovered an incorrect preregistration pursuant to the provisions of NRS 293.5235 and the person has failed to respond within the required time.

(d) As required by NRS 293.541.

(e) Upon verification that the application to preregister to vote is a duplicate if the county clerk has the original or another duplicate of the application on file in the county clerk's office.

2. The county clerk shall cancel the registration of a person:

(a) If the county clerk has personal knowledge of the death of the person or if an authenticated certificate of the death of the person is filed in the county clerk's office.

(b) If the county clerk is provided a certified copy of a court order stating that the court specifically finds by clear and convincing evidence that the person lacks the mental capacity to vote because he or she cannot communicate, with or without accommodations, a specific desire to participate in the voting process.

(c) Upon the determination that the person has been convicted of a felony and is currently incarcerated.

(d) Upon the production of a certified copy of the judgment of any court directing the cancellation to be made.

(e) At the request of the person.

(f) If the county clerk has discovered an incorrect registration pursuant to the provisions of NRS 293.5235, 293.530 or 293.535 and the elector has failed to respond or appear to vote within the required time.

(g) As required by NRS 293.541.

(h) Upon verification that the application to register to vote is a duplicate if the county clerk has the original or another duplicate of the application on file in the county clerk's office.

(Added to NRS by 1960, 275; A 1961, 295; 1967, 862; 1991, 1686, 2224; 1993, 2196; 1995, 2279; 2003, 2185; 2005, 2289; 2013, 59; 2017, 3864; 2019, 1457; 2020, 32nd Special Session, 3; 2021, 1878)

NRS 293.541 Additional circumstances in which county clerk is required to cancel preregistration or registration; notice; exception to notice requirement if insufficient time exists before election; voting after execution of affidavit of cancellation; separation of ballots.

1. The county clerk shall cancel the preregistration of a person or the registration of a voter if:

(a) After consultation with the district attorney, the district attorney determines that there is probable cause to believe that information in the application to preregister or register to vote concerning the identity or residence of the person or voter is fraudulent;

(b) The county clerk provides a notice as required pursuant to subsection 2 or executes an affidavit of cancellation pursuant to subsection 3; and

(c) The person or voter fails to present satisfactory proof of identity and residence pursuant to subsection 2, 4 or 5.

2. Except as otherwise provided in subsection 3, the county clerk shall notify the person or voter by registered or certified mail, return receipt requested, of a determination made pursuant to subsection 1. The notice must set forth the grounds for cancellation. Unless the person or voter, within 15 days after the return receipt has been filed in the office of the county clerk, presents satisfactory proof of identity and residence to the county clerk, the county clerk shall cancel the person's preregistration or the voter's registration, as applicable.

3. If insufficient time exists before a pending election to provide the notice required by subsection 2 to a registered voter, the county clerk shall execute an affidavit of cancellation and attach a copy of the affidavit of cancellation in the roster.

4. If a voter appears to vote at the election next following the date that an affidavit of cancellation was executed for the voter pursuant to this section, the voter must be allowed to vote only if the voter furnishes:

(a) Official identification which contains a photograph of the voter, including, without limitation, a driver's license or other official document; and

(b) Satisfactory identification that contains proof of the address at which the voter actually resides and that address is consistent with the address listed on the roster.

5. If a determination is made pursuant to subsection 1 concerning information in the registration to vote of a voter and a mail ballot is received from the voter, the mail ballot must be kept separate from other ballots and must not be counted unless the voter presents satisfactory proof to the county clerk of identity and residence before such ballots are counted on election day.

6. For the purposes of this section, a voter registration card does not provide proof of the:

(a) Address at which a person actually resides; or

(b) Residence or identity of a person.

(Added to NRS by 2003, 2173; A 2007, 1164; 2015, 3161; 2017, 3865; 2019, 4097; 2021, 1235, 3831)

NRS 293.547 Written challenges.

1. After the 30th day but not later than the 25th day before any election, a written challenge may be filed with the county clerk.

2. A registered voter may file a written challenge if:

(a) He or she is registered to vote in the same precinct as the person whose right to vote is challenged; and

(b) The challenge is based on the personal knowledge of the registered voter.

3. The challenge must be signed and verified by the registered voter and name the person whose right to vote is challenged and the ground of the challenge.

4. A challenge filed pursuant to this section must not contain the name of more than one person whose right to vote is challenged. The county clerk shall not accept for filing any challenge which contains more than one such name.

5. The county clerk shall:

(a) Attach a copy of the challenge to the challenged registration in the roster.

(b) Within 5 days after a challenge is filed, mail a notice in the manner set forth in NRS 293.530 to the person whose right to vote has been challenged pursuant to this section informing the person of the challenge. If the person fails to respond or appear to vote within the required time, the county clerk shall cancel the person's registration. A copy of the challenge and information describing how to reregister properly must accompany the notice.

(c) Immediately notify the district attorney. A copy of the challenge must accompany the notice.

6. Upon receipt of a notice pursuant to this section, the district attorney shall investigate the challenge within 14 days and, if appropriate, cause proceedings to be instituted and prosecuted in a court of competent jurisdiction without delay. The court shall give such proceedings priority over other civil matters that are not expressly given priority by law. Upon court order, the county clerk shall cancel the registration of the person whose right to vote has been challenged pursuant to this section.

(Added to NRS by 1960, 276; A 1973, 350; 1975, 943; 1985, 563; 1991, 2225; 1999, 1395, 2161; 2001, 90, 91; 2007, 2604; 2015, 3162; 2021, 3832)

# EXHIBIT D

## Complainant's Supplemental Information – Duplicate Voters

EXHIBIT D

| First Name | Last Name | Yr | Reg.a | Reg.b | Addr.a | Addr.b | Stat.a | Stat.b | Elect.a | Ballot.a | Elect.b | Ballot.b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | ABARCA | 1967 | 1388299 | 1396789 | 4845 CANARY DIAMOND, LAS VEGAS | 4646 HOEKER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | ABREGO | 1956 | 649701 | 1077575 | 5609 KENTUCKY DERBY, LAS VEGAS | 4324 THRESHOLD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ADRIAN | ACEVEDO | 2002 | 2517664 | 2791230 | 4828 ALAMEDA, LAS VEGAS | 4518 DOVER, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTHONY | ACOSTA | 1999 | 2271557 | 2375180 | 6571 BRYCE WOODLANDS, LAS VEGAS | 3360 EPSON, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOCELYN | ACOSTA | 1993 | 1707336 | 2361509 | 2337 RAGLAND, LAS VEGAS | 3413 MARY ANN, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | ACOSTA | 1955 | 1784617 | 2136110 | 3612 DIAMOND HEAD, LAS VEGAS | 849 SPARKLE RAY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | ACOSTA | 1956 | 540872 | 1207774 | 1401 NELSON, NORTH LAS VEGAS | 3867 REDWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | ACOSTA | 1961 | 587550 | 1352504 | 1728 MCWILLIAMS, LAS VEGAS | 1421 WINTERGREEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MONICA | ACOSTA | 1982 | 1901870 | 2757206 | 3532 CORONA DEL MAR, LAS VEGAS | 4931 WILD THYME, LAS VEGAS | A | A | 24G | M | 24G | M |
| AARON | ADAMS | 1988 | 1945472 | 2227060 | 7608 EASTHAM BAY, LAS VEGAS | 3375 WASATCH CEDARS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALICIA | ADAMS | 1985 | 2614652 | 3563744 | 436 AL CODA, HENDERSON | 38 SERENE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTHONY | ADAMS | 1962 | 2086135 | 2158534 | 3105 COLANTHE, LAS VEGAS | 370 HARMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| BONNIE | ADAMS | 1951 | 1640976 | 2744723 | 925 RIVER MOUNTAIN, HENDERSON | 3909 HERBLINDA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | ADAMS | 1995 | 3111729 | 3186661 | 5728 ORCHID POINT, NORTH LAS VEGAS | 4232 MIDDLESEX, LAS VEGAS | A | A | 24G | M | 24G | P |
| DARRELL | ADAMS | 1967 | 1546001 | 1578473 | 6418 RANUNCULUS, NORTH LAS VEGAS | 1593 LIVINGSTON, HENDERSON | A | A | 24G | M | 24G | M |
| GREGORY | ADAMS | 1960 | 1941953 | 2267071 | 1968 MICHAEL SPRINGS, NORTH LAS VEGAS | 3102 CANYON TERRACE, LAUGHLIN | A | A | 24G | M | 24G | M |
| HENRY | ADAMS | 1955 | 859905 | 1258955 | 2736 SEARLES, LAS VEGAS | 6170 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | ADAMS | 1949 | 1804747 | 3068686 | 6745 MONTSOURIS PARK, LAS VEGAS | 8753 WILDCAT CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | ADAMS | 1970 | 561138 | 858383 | 7088 MOSS HILL, LAS VEGAS | 6751 SYCAMORE PINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | ADAMS | 1977 | 606076 | 1039046 | 5147 VISTA DEL NORTE, NORTH LAS VEGAS | 1825 BRACKEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | ADAMS | 1977 | 606076 | 3642491 | 5147 VISTA DEL NORTE, NORTH LAS VEGAS | 5827 RAVEN HORSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JASON | ADAMS | 1977 | 606076 | 2714763 | 5147 VISTA DEL NORTE, NORTH LAS VEGAS | 7433 PURITAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | ADAMS | 1977 | 2714763 | 3642491 | 7433 PURITAN, LAS VEGAS | 5827 RAVEN HORSE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | ADAMS | 1977 | 1039046 | 3642491 | 1825 BRACKEN, LAS VEGAS | 5827 RAVEN HORSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JASON | ADAMS | 1977 | 1039046 | 2714763 | 1825 BRACKEN, LAS VEGAS | 7433 PURITAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | ADAMS | 1951 | 1472 | 1474 | 5360 RILEY, LAS VEGAS | 2905 MOAPA VALLEY, LOGANDALE | A | A | 24G | M | 24G | E |
| JENNIFER | ADAMS | 1975 | 470449 | 1816367 | 4212 BIG GAME, LOGANDALE | 5921 MOUNT AUBURN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | ADAMS | 1989 | 2319710 | 2900713 | 8616 RAINDROP CANYON, LAS VEGAS | 2147 MONTANA PINE, HENDERSON | A | A | 24G | P | 24G | M |
| MATTHEW | ADAMS | 1979 | 1680769 | 2722091 | 7929 ALTA LIMA VALLEY, LAS VEGAS | 260 PLAZA MARQUESSA, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | ADAMS | 1954 | 2159572 | 2347653 | 15 OWENS, NORTH LAS VEGAS | 8077 CELINA HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ADAMS | 1956 | 529985 | 1636561 | 14 AMBER, LAS VEGAS | 686 QUIET STREAM, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | ADAMS | 1969 | 1520942 | 2271352 | 2208 LUCERNE, HENDERSON | 2086 MERANO, LAS VEGAS | A | I | 24G | E | 24G | E |
| MICHAEL | ADAMS | 1970 | 2509074 | 2910865 | 625 PALOMA, BOULDER CITY | 10786 ROCKVALE FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ADAMS | 1970 | 1936725 | 2509074 | 952 UPPER MEADOWS, HENDERSON | 625 PALOMA, BOULDER CITY | A | A | 24G | M | 24G | E |
| MICHAEL | ADAMS | 1970 | 1936725 | 2910865 | 952 UPPER MEADOWS, HENDERSON | 10786 ROCKVALE FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | ADAMS | 1943 | 1671 | 896012 | 4570 SILVER PEAK, LAS VEGAS | 9366 SNOW FLOWER, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | ADAMS | 1951 | 1675 | 2446815 | 10161 LOOKOUT BRIDGE, LAS VEGAS | 448 MIDDLESTONE, HENDERSON | A | A | 24G | E | 24G | M |
| PAULA | ADAMS | 1969 | 1685 | 1686 | 10000 MARYLAND, LAS VEGAS | 10863 DELPARKE VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| RACHEL | ADAMS | 1984 | 1707296 | 3623759 | 7652 SCHUDERS, LAS VEGAS | 3101 LEAFWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | ADAMS | 1987 | 2221352 | 3641977 | 8811 QUINTANE, LAS VEGAS | 9638 AQUA HARBOR, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | ADAMS | 1967 | 2552161 | 2572057 | 775 DRAMMATICO, HENDERSON | 833 ASPEN PEAK, HENDERSON | A | A | 24G | P | 24G | E |
| ROBERT | ADAMS | 1999 | 2989644 | 3519929 | 10620 ALEXANDER, LAS VEGAS | 1676 SANTIAGO, HENDERSON | A | A | 24G | E | 24G | P |
| SEAN | ADAMS | 1990 | 1522618 | 2154349 | 5660 E LAKE MEAD, LAS VEGAS | 6922 WINEBERRY, LAS VEGAS | A | A | 24G | M | 24G | E |
| STACY | ADAMS | 1967 | 1452384 | 2852931 | 8733 WINTRY GARDEN, LAS VEGAS | 7824 SLEEPING PINE, LAS VEGAS | A | A | 24G | M | 24G | P |
| STEVEN | ADAMS | 1947 | 662087 | 1928443 | 8636 SIERRA CIMA, LAS VEGAS | | A | A | 24G | M | 24G | M |
| THOMAS | ADAMS | 1946 | 1807 | 1960886 | 9170 OQUENDO, LAS VEGAS | 6535 FLATWOODS BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | ADAMS | 1946 | 1806 | 1960886 | 1813 HOWARD, LAS VEGAS | 6535 FLATWOODS BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | ADAMS | 1946 | 1806 | 1807 | 1813 HOWARD, LAS VEGAS | 9170 OQUENDO, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | ADAMS | 1953 | 1092238 | 1833558 | 1301 RAINBOW, LAS VEGAS | 2074 DIPINTO, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | ADAMS | 1986 | 2524443 | 2548060 | 9453 MILKWEED CANYON, LAS VEGAS | 8316 SURFS UP, LAS VEGAS | A | A | 24G | M | 24G | M |
| GREGORY | ADKINS | 1978 | 2775429 | 3588234 | 8828 CROOKED SHELL, LAS VEGAS | 3651 RANCHO, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | AGUILAR | 2004 | 3037518 | 3060859 | 4550 DRAGA, LAS VEGAS | 5559 CRESENT VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALEX | AGUILAR | 1995 | 1996908 | 2595802 | 6850 RUBY DUNCAN, LAS VEGAS | 901 FREMONT, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEXANDRA | AGUILAR | 1994 | 1721638 | 2921551 | 1821 CAMINO MIRADA, NORTH LAS VEGAS | 7832 BLUE CHARM, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANA | AGUILAR | 1972 | 1168908 | 2185960 | 2822 MARATHON, HENDERSON | 3837 SUMMER BREEZE, LAS VEGAS | A | A | 24G | M | 24G | P |
| CARLOS | AGUILAR | 1967 | 957333 | 1133197 | 1880 DONNINGTON, LAS VEGAS | 4830 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | AGUILAR | 1983 | 1354229 | 3326703 | 117 SOUTH POINTE, HENDERSON | 7401 WASHINGTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| CAROL | AGUILAR | 1957 | 406184 | 2184292 | 8917 CHENIN, LAS VEGAS | 2251 WIGWAM, HENDERSON | A | A | 24G | E | 24G | M |
| CAROLINA | AGUILAR | 1983 | 1142701 | 1339698 | 1612 PALORA, LAS VEGAS | 3928 CAPTAIN JON, LAS VEGAS | A | A | 24G | P | 24G | P |
| CECILIA | AGUILAR | 1958 | 2293 | 2738048 | | 6538 CAMERO, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHELSEA | AGUILAR | 1994 | 1757224 | 2888681 | 82 SCORPIOS ISLAND, HENDERSON | 10035 MYSTIC DANCE, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | AGUILAR | 1983 | 2308754 | 3276321 | 3675 VOLUNTEER, HENDERSON | 6304 PEPPERMILL, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | AGUILAR | 2003 | 3059198 | 3090703 | 2313 HOWARD, LAS VEGAS | 6308 BARRINGTON BRIDGE, LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIELA | AGUILAR | 1996 | 1890305 | 3218839 | 704 11TH, LAS VEGAS | 9216 KEYSTONE RIDGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANNY | AGUILAR | 2005 | 3253875 | 3502619 | 371 GEAN, MESQUITE | 5417 LONGRIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENISE | AGUILAR | 1988 | 1735825 | 2295189 | 5924 AUTUMN DAMASK, NORTH LAS VEGAS | 985 PLEASING PLATEAU, HENDERSON | A | A | 24G | P | 24G | P |
| JAMES | AGUILAR | 1978 | 510503 | 2487927 | 1904 NATURE PARK, NORTH LAS VEGAS | 4010 SUN STREAM, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESUS | AGUILAR | 1978 | 2291982 | 2636678 | 8727 PINLEY SPRING, LAS VEGAS | 6543 SOLITARY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | AGUILAR | 1989 | 1420104 | 2578742 | 3158 GREENBRIAR, LAS VEGAS | 39 DESERT PALM, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | AGUILAR | 1969 | 2246979 | 3544378 | 1853 RANCHO, LAS VEGAS | 5916 BALZAR, LAS VEGAS | I | A | 24G | E | 24G | M |
| LUIS | AGUILAR | 1988 | 3125748 | 3655187 | 530 ERESMA, HENDERSON | 332 BROCKBANK, HENDERSON | A | A | 24G | M | 24G | Z |
| MARIA | AGUILAR | 1949 | 1904219 | 2243304 | 4000 STORMCREST, LAS VEGAS | 2196 HIGH GROVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| STEPHANIE | AGUILAR | 1998 | 2030714 | 2057199 | 5328 DOE, LAS VEGAS | 4531 KAY, LAS VEGAS | A | A | 24G | P | 24G | E |
| FRANCISCO | AGUIRRE | 1966 | 2432 | 1776426 | 3443 MIDNIGHT SHADOWS, NORTH LAS VEGAS | 6244 CLARICE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | AGUIRRE | 2000 | 2251387 | 3709007 | 4572 STEMROSE, LAS VEGAS | 310 EASTMINISTER, HENDERSON | A | A | 24G | P | 24G | P |
| JOSE | AGUIRRE | 1987 | 2167885 | 3660569 | 4513 GALAXY, LAS VEGAS | 595 BEVERLY PINE, HENDERSON | A | A | 24G | E | 24G | Z |
| JOSE | AGUIRRE | 1987 | 2167885 | 2820434 | 4513 GALAXY, LAS VEGAS | 5025 MONTE DEL SOL, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | AGUIRRE | 1987 | 2820434 | 3660569 | 5025 MONTE DEL SOL, NORTH LAS VEGAS | 595 BEVERLY PINE, HENDERSON | A | A | 24G | P | 24G | Z |
| NICOLE | AGUIRRE | 1987 | 1984614 | 2777186 | 5812 RED UMBER, LAS VEGAS | 5068 BONNIE DOON, LAS VEGAS | A | A | 24G | E | 24G | E |
| REBECCA | AGUIRRE | 1968 | 1367106 | 2103598 | 1721 LITTLE BOW, NORTH LAS VEGAS | 5694 BALLINGER, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | ALBERT | 1964 | 503004 | 516822 | 2642 BLUE REEF, NORTH LAS VEGAS | 231 MARIPOSA, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | ALBERTO | 1964 | 453469 | 2603996 | 7535 ROLLING RIVER, LAS VEGAS | 9498 COUNTRY HIGHLANDS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | ALBRIGHT | 1969 | 2545971 | 3455508 | 6478 BROWN EAGLE, LAS VEGAS | 2405 SERENE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | ALCALA | 1975 | 1272092 | 1957701 | 330 REDONDO, HENDERSON | 2681 SAN GORGONIO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | ALEMAN | 1952 | 1903395 | 2595865 | 490 MESQUITE, MESQUITE | 5620 SILVER BELLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRANDI | ALEXANDER | 1985 | 2177370 | 3438021 | 5850 SKY POINTE, LAS VEGAS | 8812 KINGSWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | ALEXANDER | 1951 | 913253 | 3084381 | 930 CARNEGIE, HENDERSON | 2648 CHATEAU PETIT, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | ALEXANDER | 1969 | 809466 | 3582307 | 2474 LOTHIAN, HENDERSON | 1350 SPRUCE PARK, LAS VEGAS | A | A | 24G | M | 24G | E |
| GEORGE | ALEXANDER | 1962 | 1066867 | 2770913 | 5460 SHODALL, LAS VEGAS | 7129 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | ALEXANDER | 1996 | 2143111 | 2879720 | 9125 LUNAR TOPAZ, LAS VEGAS | 6154 PORTLAND TREATY, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSE | ALEXANDER | 1998 | 2001369 | 3052678 | 91 URBANA, HENDERSON | 160 CIELO ABIERTO, HENDERSON | A | A | 24G | M | 24G | M |
| JORDAN | ALEXANDER | 2002 | 3008751 | 3060487 | 2015 PINK CORAL, NORTH LAS VEGAS | 1112 JIMMY, LAS VEGAS | A | A | 24G | E | 24G | P |
| KAREN | ALEXANDER | 1965 | 45746 | 2288201 | 2000 THOROUGHBRED, HENDERSON | 353 BONNEVILLE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARY | ALEXANDER | 1950 | 2538095 | 2571346 | 10630 HERITAGE HILLS, LAS VEGAS | 120 RINGLORE, HENDERSON | A | A | 24G | M | 24G | E |
| MATTHEW | ALEXANDER | 1971 | 2183338 | 2269566 | 6300 TROPICAL, LAS VEGAS | 353 BONNEVILLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | ALEXANDER | 1952 | 4108 | 1569309 | 2636 HUBER HEIGHTS, LAS VEGAS | 7362 VERDE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARMEN | ALFARO | 1963 | 476184 | 1418483 | 1111 LAMB, LAS VEGAS | 4053 LA BREA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ADAM | ALLEN | 1983 | 1994533 | 2484335 | 9090 RED SHORES, LAS VEGAS | 546 BARBARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALEXIS | ALLEN | 2004 | 3047882 | 3253576 | 3005 BEECH KNOLL, LAS VEGAS | 8041 HESPERIDES, LAS VEGAS | A | A | 24G | E | 24G | P |
| CAROL | ALLEN | 1949 | 2974 | 850535 | 9480 WASHBURN, LAS VEGAS | 7921 TURTLE ISLAND, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHERYL | ALLEN | 1958 | 2488520 | 2618192 | 2655 LAKE MEAD, NORTH LAS VEGAS | 6934 BOULDER VIEW, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | ALLEN | 1972 | 903209 | 1576080 | 7835 SOARING BROOK, LAS VEGAS | 6505 MOUNTAIN SPIRIT, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | ALLEN | 1974 | 2955635 | 3376661 | 1302 GEORGIA, BOULDER CITY | 7652 FLOWERING QUINCE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | ALLEN | 1980 | 2784401 | 3533980 | 5917 ALTISSIMO, NORTH LAS VEGAS | 3225 RIO VISTA, LAUGHLIN | A | A | 24G | M | 24G | E |
| CRAIG | ALLEN | 1961 | 3521357 | 3632586 | 5080 RIVER GLEN, LAS VEGAS | 1045 CHALLENGER, MESQUITE | A | A | 24G | M | 24G | E |
| CRYSTAL | ALLEN | 1980 | 1897362 | 3318946 | 10296 ASHLAR POINT, LAS VEGAS | 2618 SKYLARK TRAIL, HENDERSON | A | A | 24G | M | 24G | M |
| CRYSTAL | ALLEN | 1987 | 1259832 | 1387900 | 7746 RHODORA PEAK, LAS VEGAS | 1936 GREEN RIVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | ALLEN | 1953 | 955791 | 2929751 | 3117 PLUMWOOD, NORTH LAS VEGAS | 314 FOREMASTER, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | ALLEN | 2003 | 3110371 | 3157709 | 449 BATTLE MOUNTAIN, LAS VEGAS | 1155 PHILLIP ISLAND, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | ALLEN | 1951 | 3028 | 2922810 | 4011 TILLAMOOK, LAS VEGAS | 3755 POINT SUBLIME, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | ALLEN | 1960 | 560074 | 1425339 | 3921 DRIFTING PELICAN, NORTH LAS VEGAS | 3554 BLACKSTONE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DEBORAH | ALLEN | 1956 | 1350033 | 2135443 | 625 RUBBER TREE, NORTH LAS VEGAS | 1965 VIA FIRENZE, HENDERSON | A | A | 24G | E | 24G | M |
| DONALD | ALLEN | 1970 | 2848246 | 3561955 | 9962 REGENCY CANYON, LAS VEGAS | 3936 JEWEL, LAS VEGAS | A | A | 24G | M | 24G | E |
| HUNTER | ALLEN | 1998 | 2030758 | 2805960 | 9610 STARFISH REEF, LAS VEGAS | 10617 OLIVEBRANCH, LAS VEGAS | A | A | 24G | P | 24G | P |
| JADE | ALLEN | 2001 | 2400838 | 3665794 | 7101 SMOKE RANCH, LAS VEGAS | 5600 RUSSELL, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JAMES | ALLEN | 1945 | 640205 | 3527007 | 6804 GREYDAWN, LAS VEGAS | 2740 BONANZA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | ALLEN | 1950 | 3174 | 1744838 | 7704 BUCKSKIN, LAS VEGAS | 5450 SHAY MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | ALLEN | 1961 | 546560 | 955741 | 4510 CINCINNATI, LAS VEGAS | | A | A | 24G | E | 24G | M |
| JAMES | ALLEN | 1961 | 546560 | 2275028 | 4510 CINCINNATI, LAS VEGAS | 8657 RISING ROCK, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | ALLEN | 1961 | 955741 | 2275028 | | 8657 RISING ROCK, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | ALLEN | 1986 | 2260488 | 3540782 | 1601 BOULDER, HENDERSON | 443 COMPO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | ALLEN | 1987 | 1271752 | 1514711 | 7216 LIBERTY PRIDE, LAS VEGAS | 12237 TERRACE VERDE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | ALLEN | 1951 | 1590054 | 2962516 | 8085 CELINA HILLS, LAS VEGAS | 4622 ENGAGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | ALLEN | 1947 | 3264 | 539050 | | 5773 MONROE, LAS VEGAS | A | A | 24G | E | 24G | P |
| LINDA | ALLEN | 1955 | 586237 | 3268160 | 1936 GREEN RIVER, LAS VEGAS | 1705 KING JAMES, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ALLEN | 1964 | 1001926 | 3560251 | 2164 EAGLE STICKS, HENDERSON | 884 MARKET GROVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ALLEN | 1974 | 916374 | 3470922 | 2850 MARYLAND, LAS VEGAS | 7786 TYRELL PEAKS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ALLEN | 1976 | 847562 | 3498324 | 7205 PISA, LAS VEGAS | 9489 WOODED HEIGHTS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHELLE | ALLEN | 1968 | 1112915 | 2113144 | 1161 TEAL POINT, HENDERSON | 240 SILVERADO RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| PHILLIP | ALLEN | 1960 | 3412 | 1237069 | 1637 SPLINTER ROCK, NORTH LAS VEGAS | 3504 COLBY CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RACHEL | ALLEN | 1982 | 957409 | 963522 | 2340 BLOOMINGTON, LAS VEGAS | 427 SUNBURST, HENDERSON | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD | ALLEN | 1946 | 388146 | 1576081 | 1329 IMPERIA, HENDERSON | 9012 PENNYSTONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | ALLEN | 1944 | 1184588 | 2351080 | 5920 NEGRIL, LAS VEGAS | 8229 BERMUDA BEACH, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | ALLEN | 1952 | 2688867 | 2875897 | 2255 SUNSET, LAS VEGAS | 12382 TUDOR ARCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHARON | ALLEN | 1959 | 1763884 | 3477095 | 8620 PEACE, LAS VEGAS | 25 REVERIE HEIGHTS, HENDERSON | A | A | 24G | P | 24G | M |
| SHERRY | ALLEN | 1957 | 3494 | 484044 | 2172 IDAHO FALLS, HENDERSON | 8007 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVE | ALLEN | 1961 | 553262 | 1738844 | 5300 DESERT INN, LAS VEGAS | 3150 ANN, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| SUSAN | ALLEN | 1948 | 3514 | 1574750 | 680 DOGWOOD, MESQUITE | 10223 MAGGIRA, LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | ALLEN | 1958 | 3516 | 1888521 | 3715 FISHER, NORTH LAS VEGAS | 3956 REBECCA RAITER, LAS VEGAS | A | A | 24G | E | 24G | E |
| TERRY | ALLEN | 1956 | 3531 | 2405818 | 3090 AMERICAN RIVER, LAS VEGAS | 3253 IDAHO SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | ALLEN | 1958 | 3534 | 1822616 | 6740 VIA PROVENZA, LAS VEGAS | 660 MARTIN L KING, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | ALLEN | 1989 | 1424007 | 3132921 | 601 BAYSVILLE, LAS VEGAS | 2986 MOULIN HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | E |
| TINA | ALLEN | 1964 | 2042540 | 2216048 | 1200 REDWOOD, LAS VEGAS | 4124 HIGHLAND CASTLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| VICTORIA | ALLEN | 1990 | 1946890 | 2159369 | 5424 NEOSHO, LAS VEGAS | 7560 MOJAVE WIND, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | ALLEN | 1964 | 3587 | 3528264 | 3154 BELVEDERE, HENDERSON | 5850 BUNCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | ALLEN | 1966 | 560698 | 1686449 | 4406 CHESSIE, LAS VEGAS | 1149 GRANITE BAR, HENDERSON | A | A | 24G | E | 24G | E |
| WILLIAM | ALLEN | 1967 | 3602 | 516944 | 901 BIG DELTA, HENDERSON | 2033 SPRING ROSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | ALLEN | 1967 | 3602 | 848849 | 901 BIG DELTA, HENDERSON | 7930 HALF MOON POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | ALLEN | 1967 | 516944 | 848849 | 2033 SPRING ROSE, LAS VEGAS | 7930 HALF MOON POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ALLISON | 1952 | 1641106 | 1903167 | 10724 LITTLE HORSE CREEK, LAS VEGAS | 1557 SEA SUNSET, HENDERSON | A | A | 24G | E | 24G | M |
| GABRIELA | ALVARADO | 1993 | 1639765 | 1653558 | 805 PEACH, NORTH LAS VEGAS | 532 JULIAN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JORGE | ALVARADO | 1961 | 1311570 | 1424584 | 4207 EVERGREEN, LAS VEGAS | 8345 TRIBUTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | ALVARADO | 1971 | 388621 | 3341574 | 6489 BENBROOK SPRINGS, LAS VEGAS | 8555 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTHA | ALVARADO | 1987 | 1383391 | 1985808 | 1804 THERESA, LAS VEGAS | 448 ELYSIAN PLAINS, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | ALVARADO | 1976 | 2783722 | 3308570 | 2141 JEANNE, LAS VEGAS | 2720 COFFEE POT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ALVARADO | 1984 | 1592646 | 2697012 | 184 PALISADE STEEP, HENDERSON | 7584 ENGLEBERG, LAS VEGAS | A | A | 24G | P | 24G | P |
| SAMANTHA | ALVARADO | 2004 | 3125860 | 3541094 | 1685 COZY CORNER, LAS VEGAS | 6632 ELK CREEK, LAS VEGAS | A | A | 24G | P | 24G | P |
| SAMANTHA | ALVARADO | 2004 | 3018659 | 3125860 | 3125 MADAME PLANTIER, NORTH LAS VEGAS | 1685 COZY CORNER, LAS VEGAS | A | A | 24G | M | 24G | P |
| SAMANTHA | ALVARADO | 2004 | 3018659 | 3541094 | 3125 MADAME PLANTIER, NORTH LAS VEGAS | 6632 ELK CREEK, LAS VEGAS | A | A | 24G | M | 24G | P |
| ADRIANA | ALVAREZ | 1985 | 1321470 | 2011595 | 9026 TRUMPET, HENDERSON | 20 BARBARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANA | ALVAREZ | 1969 | 735531 | 1256756 | 3715 SQUIRREL, LAS VEGAS | 4512 NEW DUPELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | ALVAREZ | 1983 | 1956717 | 2685592 | 7025 HALDIR, LAS VEGAS | 184 LENAPE HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | ALVAREZ | 1993 | 2190081 | 2961220 | 1609 SINGING BIRD, NORTH LAS VEGAS | 7664 MORNING LAKE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | ALVAREZ | 1988 | 1730056 | 3069244 | 5307 DEBUT, NORTH LAS VEGAS | 1100 WINWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASMINE | ALVAREZ | 1991 | 1763344 | 1768469 | 7025 ALTA, LAS VEGAS | 4056 FREE BIRD CREST, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JAZMIN | ALVAREZ | 2005 | 3492548 | 3671288 | 612 MANUEL EDWARDO, NORTH LAS VEGAS | 5932 MAHOGANY MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JESSICA | ALVAREZ | 1988 | 1359127 | 2026014 | 5490 NICKEL RIDGE, LAS VEGAS | 9303 GILCREASE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JESUS | ALVAREZ | 1979 | 2041134 | 2975522 | 9101 IRISH ELK, LAS VEGAS | 4929 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JONATHAN | ALVAREZ | 1990 | 2927831 | 3618149 | 6575 TROPICANA, LAS VEGAS | 27 NEVADA, HENDERSON | A | A | 24G | M | 24G | M |
| JORGE | ALVAREZ | 1990 | 1516004 | 1761543 | 4632 MICHILLINDA, LAS VEGAS | 5821 AUCKLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | ALVAREZ | 2001 | 2514884 | 2863321 | 3840 MOUNTAIN, LAS VEGAS | 205 CRYSTAL SUNSET, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | ALVAREZ | 1967 | 1392179 | 1851596 | 18 PANGLOSS, HENDERSON | 5991 BONITA CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| LETICIA | ALVAREZ | 1961 | 2893712 | 2980919 | 3712 KETTLE FALLS, NORTH LAS VEGAS | 428 VIEWMONT, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | ALVAREZ | 1966 | 1674406 | 3678861 | 6010 HONEYGROVE, LAS VEGAS | 3525 BOOTH, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | ALVAREZ | 1966 | 1026338 | 3678861 | 6533 BUTTERFLY SKY, NORTH LAS VEGAS | 3525 BOOTH, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | ALVAREZ | 1966 | 1026338 | 1674406 | 6533 BUTTERFLY SKY, NORTH LAS VEGAS | 6010 HONEYGROVE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | ALVAREZ | 1971 | 1201373 | 1344261 | 4066 CAMPRIANI, NORTH LAS VEGAS | 5430 OLYMPIC SPIRIT, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | ALVAREZ | 1978 | 1260609 | 1493205 | 4700 CANNA, LAS VEGAS | 5060 HACIENDA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | ALVAREZ | 1968 | 3122216 | 3124477 | 5612 RED BLUFF, LAS VEGAS | 8637 PORTOFINO, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | ALVAREZ | 1949 | 5460 | 1062001 | 1010 INDUSTRIAL, BOULDER CITY | 1450 PEBBLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| VICTOR | ALVAREZ | 1963 | 368122 | 2236934 | 5841 COUNTRY LAKE, NORTH LAS VEGAS | 9126 EPWORTH, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSEPH | AMATO | 1957 | 2403347 | 2578760 | 9901 CULLIN RANGE, LAS VEGAS | 2700 RAINBOW, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | AMATO | 1974 | 3389172 | 3486523 | 390 LARKSONG, HENDERSON | 120 SPRINGBOUGH, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | ANDERSON | 1983 | 1084961 | 2644728 | 7716 NATURES SONG, LAS VEGAS | 7455 CRYSTAL HARBOR, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| AMBER | ANDERSON | 1989 | 1506586 | 1968480 | 8935 SKYLINE PEAK, LAS VEGAS | 6920 SNOW FINCH, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| AMY | ANDERSON | 1966 | 1117961 | 3050985 | 147 LAGUNA LANDING, HENDERSON | 108 LEMON GLAZE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANDREA | ANDERSON | 1982 | 1712743 | 2042593 | 1005 WIGWAM, HENDERSON | 6625 COLLINGSWORTH, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGELA | ANDERSON | 1966 | 201676 | 3214114 | 4524 CLIPPER COVE, NORTH LAS VEGAS | 6833 DESERT CRIMSON, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANNA | ANDERSON | 1952 | 6473 | 1087232 | 4546 TOWNVIEW, LAS VEGAS | | A | A | 24G | E | 24G | M |
| ASHLEY | ANDERSON | 2000 | 2384511 | 3504434 | 6240 AZURE, LAS VEGAS | 10657 TURQUOISE VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| BARBARA | ANDERSON | 1947 | 826598 | 1095212 | 6509 BRUSHWOOD, LAS VEGAS | 1705 YALE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| BEVERLY | ANDERSON | 1947 | 1162551 | 1815001 | 814 SANDHILL SAGE, HENDERSON | 5400 PAINTED SUNRISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRANDON | ANDERSON | 1986 | 2331605 | 2602898 | 2950 GREEN VALLEY, HENDERSON | 741 RUSTIC DESERT, HENDERSON | A | A | 24G | M | 24G | P |
| BRIAN | ANDERSON | 1955 | 2745315 | 3425281 | 1832 GLENWILLOW, LAS VEGAS | 3505 MAJESTIC SAND, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIAN | ANDERSON | 1961 | 415590 | 2168471 | 5715 KEVIN, LAS VEGAS | 2238 LE CONTE, HENDERSON | A | A | 24G | M | 24G | M |
| BRIAN | ANDERSON | 1973 | 1118471 | 3673898 | 6613 PICKFORD, LAS VEGAS | 111 GIBSON, HENDERSON | A | A | 24G | M | 24G | Z |
| BRIAN | ANDERSON | 1974 | 583926 | 623748 | 5922 SASSY ROSE, LAS VEGAS | 5300 PAINTED LAKES, LAS VEGAS | A | A | 24G | M | 24G | E |



SOS 014

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN | ANDERSON | 1975 | 903075 | 1450811 | 325 SHIMMERING MOON, HENDERSON | 4640 VEGAS VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIAN | ANDERSON | 1978 | 1440435 | 2409401 | 10175 BOUNDARY POINT, LAS VEGAS | 2373 YELLOW BIRD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIAN | ANDERSON | 1979 | 1538420 | 2139620 | 2969 BRACKENDALE, HENDERSON | 184 OELLA RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| BRITTANY | ANDERSON | 1988 | 2896978 | 3572600 | 3196 PALMDESERT, LAS VEGAS | 4508 PENCESTER, LAS VEGAS | A | A | 24G | M | 24G | M |
| CARLOS | ANDERSON | 1991 | 2014341 | 3472235 | 9650 ENSWORTH, LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROL | ANDERSON | 1944 | 6436 | 2890103 | 909 CARPENTER, LAS VEGAS | 473 VIA LOMBARDI, HENDERSON | A | A | 24G | M | 24G | M |
| CAROL | ANDERSON | 1947 | 6434 | 1447631 | | 1978 DAKOTA HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROLYN | ANDERSON | 1968 | 928042 | 3639453 | 2500 JERSEY, LAS VEGAS | 2615 GARY, LAS VEGAS | A | A | 24G | P | 24G | M |
| CATHERINE | ANDERSON | 1948 | 6445 | 430841 | 3560 OREANA, LAS VEGAS | 6460 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHARLES | ANDERSON | 1949 | 1522117 | 2574608 | 1742 DECATUR, LAS VEGAS | 1337 VISTA DEL MONTE, MESQUITE | A | A | 24G | M | 24G | M |
| CHERYL | ANDERSON | 1956 | 6467 | 2478836 | 9400 SIENNA CANYON, LAS VEGAS | 1308 LYNWOOD, BOULDER CITY | A | A | 24G | E | 24G | E |
| CHRISTOPHER | ANDERSON | 1978 | 2131566 | 3412642 | 769 SAN JACOMA, LAS VEGAS | 7455 PALMYRA, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | ANDERSON | 1978 | 1463376 | 2131566 | 5592 COLLIER HILLS, LAS VEGAS | 769 SAN JACOMA, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | ANDERSON | 1978 | 1463376 | 3412642 | 5592 COLLIER HILLS, LAS VEGAS | 7455 PALMYRA, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | ANDERSON | 1979 | 2641024 | 2761927 | 11233 CORSICA MIST, LAS VEGAS | 4429 LAWRENCE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | ANDERSON | 1979 | 2113103 | 2761927 | 6587 LUCKY BOY, LAS VEGAS | 4429 LAWRENCE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | ANDERSON | 1979 | 2113103 | 2641024 | 6587 LUCKY BOY, LAS VEGAS | 11233 CORSICA MIST, LAS VEGAS | A | A | 24G | E | 24G | M |
| COURTNEY | ANDERSON | 1997 | 2441706 | 3675131 | 2700 RAINBOW, LAS VEGAS | 7348 DECATUR, NORTH LAS VEGAS | A | I | 24G | E | 24G | Z |
| CYNTHIA | ANDERSON | 1970 | 553949 | 3253682 | | 3975 SKYLINE, LOGANDALE | A | A | 24G | E | 24G | M |
| DAVID | ANDERSON | 1942 | 551307 | 1363456 | 1935 LA VILLA, NORTH LAS VEGAS | 1366 COUPERIN, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | ANDERSON | 1948 | 6561 | 831961 | 2817 FORREST DUKE, LAS VEGAS | 6635 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | ANDERSON | 1953 | 1820093 | 2586452 | 3604 ASBURY HILL, LAS VEGAS | 3204 LUMASSINA, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | ANDERSON | 1954 | 1717112 | 2883238 | 3751 LILLO, LAS VEGAS | 1349 DENVER, BOULDER CITY | A | A | 24G | E | 24G | P |
| DAVID | ANDERSON | 1961 | 2361576 | 3662903 | 518 TURTLEBACK, MESQUITE | 1452 DAISY, MESQUITE | A | A | 24G | M | 24G | Z |
| DEBORAH | ANDERSON | 1962 | 1281749 | 3562438 | 725 TRIPLE CROWN, HENDERSON | 6450 DEREK, LAS VEGAS | A | A | 24G | P | 24G | E |
| DEBRA | ANDERSON | 1954 | 6596 | 3356876 | 120 HIGHLAND, HENDERSON | 2185 CHAPMAN RANCH, HENDERSON | A | A | 24G | E | 24G | M |
| DEBRA | ANDERSON | 1959 | 6597 | 3373783 | 6533 TIMBERVIEW, LAS VEGAS | 353 BEETHOVEN RIDGE, HENDERSON | A | A | 24G | P | 24G | E |
| DEBRA | ANDERSON | 1967 | 499013 | 2172397 | 2818 BEGONIA, HENDERSON | 7626 LONE MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | ANDERSON | 1969 | 6600 | 849094 | | 2538 DIVINE SKY, HENDERSON | A | A | 24G | M | 24G | E |
| DIANE | ANDERSON | 1948 | 1905091 | 2613677 | 4385 CARTEGENA, LAS VEGAS | 5455 SHAY MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| DONALD | ANDERSON | 1950 | 3020494 | 3568497 | 12583 HUCKLEBERRY OAK, LAS VEGAS | 7041 SUNHAMPTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | ANDERSON | 1993 | 1688665 | 1709639 | 4524 CLIPPER COVE, NORTH LAS VEGAS | 5080 SHADOW VALLEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| DONNA | ANDERSON | 1965 | 1195274 | 2127774 | 3347 GLACIAL LAKE, LAS VEGAS | 4540 BUENA VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DOUGLAS | ANDERSON | 1953 | 1298099 | 2748739 | 57 OLYMPIA RIDGE, LAS VEGAS | 2495 PARADISE VILLAGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| EDWARD | ANDERSON | 1973 | 626547 | 1283748 | 6808 HIGH BLUFF, LAS VEGAS | 6740 COLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| ELIZABETH | ANDERSON | 1947 | 2205867 | 2411611 | 990 EQUESTRIAN, HENDERSON | 994 PRESTIGE MEADOWS, HENDERSON | A | A | 24G | M | 24G | E |
| ELIZABETH | ANDERSON | 1947 | 6709 | 2205867 | 3109 ENDEAVOR, LAS VEGAS | 990 EQUESTRIAN, HENDERSON | A | A | 24G | M | 24G | M |
| ELIZABETH | ANDERSON | 1947 | 6709 | 2411611 | 3109 ENDEAVOR, LAS VEGAS | 994 PRESTIGE MEADOWS, HENDERSON | A | A | 24G | M | 24G | E |
| EMILY | ANDERSON | 1996 | 2565176 | 3676294 | 4336 RIDGECREST, LAS VEGAS | 3060 EVENING WIND, HENDERSON | A | A | 24G | E | 24G | Z |
| ERIC | ANDERSON | 1970 | 3420695 | 3545961 | 3684 PARADISE, LAS VEGAS | 4263 LEMAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIC | ANDERSON | 1977 | 608156 | 3162569 | 3932 SAN ESTEBAN, NORTH LAS VEGAS | 1349 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| ERIC | ANDERSON | 1985 | 2380507 | 3718834 | 900 LAS VEGAS, LAS VEGAS | 330 MANDARIN HILL, HENDERSON | A | A | 24G | M | 24G | E |
| ERIK | ANDERSON | 1972 | 3348280 | 3664364 | 5400 PAINTED SUNRISE, LAS VEGAS | 12413 HARBOR ISLE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ERIN | ANDERSON | 1988 | 1513959 | 1944096 | 184 CAMROSE, HENDERSON | 2474 ADIGE, HENDERSON | A | A | 24G | E | 24G | E |
| GABRIELA | ANDERSON | 1996 | 1987434 | 3486256 | 5437 EAGLE CLAW, LAS VEGAS | 3305 MARIONETTE, LAS VEGAS | A | A | 24G | M | 24G | P |
| GREGORY | ANDERSON | 1955 | 990417 | 2703748 | 4436 ROCKAWAY BEACH, LAS VEGAS | | A | A | 24G | E | 24G | E |
| GREGORY | ANDERSON | 1962 | 6817 | 836629 | 1100 BUFFALO, LAS VEGAS | 8521 TWINKLING TOPAZ, LAS VEGAS | A | A | 24G | P | 24G | E |
| GREGORY | ANDERSON | 1962 | 6817 | 2875847 | 1100 BUFFALO, LAS VEGAS | 11453 RHODOLITE, LAS VEGAS | A | A | 24G | P | 24G | M |
| GREGORY | ANDERSON | 1962 | 836629 | 2875847 | 8521 TWINKLING TOPAZ, LAS VEGAS | 11453 RHODOLITE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JACK | ANDERSON | 1947 | 6862 | 2028141 | 701 ELM, BOULDER CITY | 1341 BEEHIVE, MESQUITE | A | A | 24G | M | 24G | E |
| JACQUELINE | ANDERSON | 1949 | 1911808 | 3384671 | 3151 DALMAZIA, HENDERSON | 1525 WIGWAM, HENDERSON | A | A | 24G | M | 24G | M |
| JAKE | ANDERSON | 1999 | 2729696 | 3484655 | 9131 VIKING, LAS VEGAS | 1909 CALANDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | ANDERSON | 1943 | 1230275 | 3428588 | 5805 SUNSET DOWNS, NORTH LAS VEGAS | 8600 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | ANDERSON | 1958 | 1820289 | 3651334 | 3880 RUSSELL, LAS VEGAS | 2901 SCHAFFER, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | ANDERSON | 1960 | 2770704 | 3491958 | 2519 CHASMA, HENDERSON | 2004 SUN CLIFFS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | ANDERSON | 1960 | 429436 | 3491958 | 986 BUTEO, MESQUITE | 2004 SUN CLIFFS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | ANDERSON | 1960 | 429436 | 2770704 | 986 BUTEO, MESQUITE | 2519 CHASMA, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | ANDERSON | 1961 | 1574606 | 2845086 | 10239 GLADSTONE PEAK, LAS VEGAS | 8775 OCEAN CLIFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | ANDERSON | 1985 | 2165149 | 3449388 | 11186 FORMOSA SPRINGS, LAS VEGAS | 9984 IRON CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMIE | ANDERSON | 1980 | 634628 | 1156446 | 11477 PARKERSBURG, LAS VEGAS | 6747 EDNA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | ANDERSON | 1972 | 2627849 | 2988844 | 210 DESERT ROSE, HENDERSON | 2711 WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | ANDERSON | 1968 | 967911 | 1943521 | 1704 QUEEN VICTORIA, LAS VEGAS | 7723 FALMOTH BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | ANDERSON | 1983 | 930138 | 964174 | | 265 MESQUITE RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| JEFFREY | ANDERSON | 1986 | 1140536 | 2816530 | 5708 CRIMSON RIDGE, LAS VEGAS | 4423 SHORTLEAF, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | ANDERSON | 1972 | 344498 | 2977892 | 11565 CAPANNA ROSSO, LAS VEGAS | 12137 CAPILLA REAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | ANDERSON | 1985 | 2722775 | 2819743 | 8700 GILMORE, LAS VEGAS | 4328 HAVEN POINT, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JILL | ANDERSON | 1959 | 1669104 | 1691515 | | 31 ANTERO, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | ANDERSON | 1942 | 6944 | 2363960 | 1791 SPRUCE RIDGE, LAS VEGAS | 1826 ATLANTA, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | ANDERSON | 1965 | 371104 | 1365476 | 260 HALEY, MESQUITE | 9047 CLEAR SKY, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSEPH | ANDERSON | 1973 | 552704 | 1905785 | 8521 GRAND PALMS, LAS VEGAS | 10428 COYOTE CUB, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSEPHINE | ANDERSON | 1964 | 568068 | 3580448 | 636 SUMATRA, HENDERSON | 6755 ABRUZZI, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | ANDERSON | 1982 | 1451325 | 3277114 | 688 TOMSCOTT, HENDERSON | 9164 UMBERLAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSHUA | ANDERSON | 2002 | 2618660 | 2704354 | 8521 TWINKLING TOPAZ, LAS VEGAS | 7213 TEALWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUDITH | ANDERSON | 1946 | 2866261 | 3038980 | 9403 CORAL BERRY, LAS VEGAS | 1724 CHOICE HILLS, HENDERSON | A | A | 24G | E | 24G | M |
| JULIE | ANDERSON | 1969 | 1003944 | 2156757 | 5521 BIG SKY, LAS VEGAS | 5567 BROWNFIELD, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUSTIN | ANDERSON | 1981 | 1155585 | 2751154 | 3012 COLANTHE, LAS VEGAS | 10250 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | ANDERSON | 1948 | 1358472 | 3121320 | 15 AVENIDA CASATINO, HENDERSON | 2250 COUGAR, LAUGHLIN | A | A | 24G | M | 24G | M |
| KAREN | ANDERSON | 1955 | 2271679 | 2973013 | 5200 GENTLE RIVER, LAS VEGAS | 8339 RED LILY, LAS VEGAS | A | A | 24G | M | 24G | M |
| KAREN | ANDERSON | 1961 | 1107313 | 1833149 | 828 FLAMINGO, LAS VEGAS | 20 VIA POTENZA, HENDERSON | A | A | 24G | E | 24G | E |
| KEITH | ANDERSON | 1961 | 2268282 | 2453040 | 3442 MONTEGO, LAS VEGAS | 5119 SITKA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KELLY | ANDERSON | 1973 | 7023 | 2493956 | 6513 HILLSIDE BROOK, LAS VEGAS | 708 CABALLO HILLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | ANDERSON | 1977 | 2013970 | 2085992 | 1525 EAGLES PASS, NORTH LAS VEGAS | 7914 WISHING WELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | ANDERSON | 1965 | 7045 | 601691 | 3050 JONES, LAS VEGAS | 2627 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| KRISTEN | ANDERSON | 1990 | 1740754 | 2122402 | 2309 RUE ROYALE, HENDERSON | 7058 SWITCHBACK RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| KYLE | ANDERSON | 1986 | 2388677 | 2809620 | | 5508 KNOTTING, LAS VEGAS | A | A | 24G | M | 24G | P |
| KYLE | ANDERSON | 1986 | 1087656 | 2388677 | 26 LONE COVE, HENDERSON | | A | A | 24G | M | 24G | M |
| KYLE | ANDERSON | 1986 | 1087656 | 2809620 | 26 LONE COVE, HENDERSON | 5508 KNOTTING, LAS VEGAS | A | A | 24G | M | 24G | P |
| LAURA | ANDERSON | 1964 | 7071 | 1349473 | 652 AVENUE M, BOULDER CITY | 2476 CRYSTAL SHIP, HENDERSON | A | A | 24G | E | 24G | M |
| LINDA | ANDERSON | 1948 | 511960 | 1649443 | 1899 WOOD RIVER, HENDERSON | 8197 ALTAMONT RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | ANDERSON | 1950 | 7110 | 1033552 | 9856 SPIDER CREEK, LAS VEGAS | 9124 ASPEN RANGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | ANDERSON | 1954 | 1587111 | 3039339 | 10239 GLADSTONE PEAK, LAS VEGAS | 6232 ELTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | ANDERSON | 1958 | 2478142 | 3613615 | 8223 TWIN ROCK, LAS VEGAS | 171 VAN WAGENEN, HENDERSON | A | A | 24G | M | 24G | M |
| LYNN | ANDERSON | 1947 | 7150 | 1070305 | 261 KIMBERLY, HENDERSON | 1817 STABLEGATE, HENDERSON | A | A | 24G | M | 24G | M |
| MARK | ANDERSON | 1953 | 7195 | 3560293 | 3990 ARROWOOD, LAS VEGAS | 1149 WYOMING, BOULDER CITY | A | A | 24G | M | 24G | P |
| MARK | ANDERSON | 1953 | 7195 | 2738506 | 3990 ARROWOOD, LAS VEGAS | 9727 DONNER SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | ANDERSON | 1953 | 2738506 | 3560293 | 9727 DONNER SPRINGS, LAS VEGAS | 1149 WYOMING, BOULDER CITY | A | A | 24G | M | 24G | P |
| MARK | ANDERSON | 1956 | 2358043 | 3429842 | 2537 LAS VEGAS, NORTH LAS VEGAS | 405 FALCON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | ANDERSON | 1957 | 3319765 | 3522488 | 9667 GREAT LAKES, CAL NEV ARI | 1834 MORGANTON, HENDERSON | A | I | 24G | M | 24G | M |
| MARK | ANDERSON | 1972 | 2880480 | 2942903 | 3712 PATROLINA, LAS VEGAS | 6056 WILLOW RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | ANDERSON | 1940 | 66575 | 309329 | 4310 SANDERLING, LAS VEGAS | 7725 PARTRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | ANDERSON | 1945 | 881787 | 3281344 | 10325 BROOM HILL, LAS VEGAS | 1621 KARST POND, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | ANDERSON | 1963 | 2141496 | 2701573 | 5355 RAINBOW, LAS VEGAS | 217 THOMPSON, MESQUITE | A | A | 24G | M | 24G | E |
| MELISSA | ANDERSON | 1976 | 1085847 | 2367634 | 418 DON PEDRO, NORTH LAS VEGAS | 325 GIBSON, HENDERSON | A | A | 24G | M | 24G | E |
| MELISSA | ANDERSON | 1976 | 1085847 | 3601918 | 418 DON PEDRO, NORTH LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MELISSA | ANDERSON | 1976 | 2367634 | 3601918 | 325 GIBSON, HENDERSON | 7880 MAULE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MELISSA | ANDERSON | 1981 | 1514293 | 2239460 | 2531 TALISKER, HENDERSON | 10180 KERMODE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | ANDERSON | 1958 | 2439958 | 3460432 | 8577 LAKOTA, LAS VEGAS | 2140 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ANDERSON | 1959 | 1497596 | 1843707 | 1555 GABER, NORTH LAS VEGAS | 3816 MOONSHINE FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 1960 | 7253 | 2368060 | 37 SEPTEMBER, HENDERSON | 2680 COOPER GALLERY, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 1964 | 7251 | 529933 | 73 EL RIO, HENDERSON | 556 EAGLE PERCH, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | ANDERSON | 1964 | 7251 | 2462250 | 73 EL RIO, HENDERSON | 2706 SANDALWOOD, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 1964 | 529933 | 2462250 | 556 EAGLE PERCH, HENDERSON | 2706 SANDALWOOD, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 1969 | 504036 | 633835 | 3150 ARVILLE, LAS VEGAS | 1339 CALLE CALMA, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | ANDERSON | 1969 | 504036 | 1081333 | 3150 ARVILLE, LAS VEGAS | 3898 ALMONDWOOD, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | ANDERSON | 1969 | 504036 | 1222891 | 3150 ARVILLE, LAS VEGAS | 7325 JENSEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ANDERSON | 1969 | 633835 | 1081333 | 1339 CALLE CALMA, HENDERSON | 3898 ALMONDWOOD, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | ANDERSON | 1969 | 633835 | 1222891 | 1339 CALLE CALMA, HENDERSON | 7325 JENSEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 1969 | 1081333 | 1222891 | 3898 ALMONDWOOD, LAS VEGAS | 7325 JENSEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | ANDERSON | 1971 | 1153927 | 2895836 | 167 MOUNT EARL, HENDERSON | 2320 TUCUMCARI, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 1973 | 1187187 | 1533780 | 3863 SPRUCE FERN, LAS VEGAS | 5437 EAGLE CLAW, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | ANDERSON | 1973 | 1187187 | 1618527 | 3863 SPRUCE FERN, LAS VEGAS | 5638 SAN FLORENTINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 1973 | 1187187 | 2510557 | 3863 SPRUCE FERN, LAS VEGAS | 6232 ELTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 1973 | 1618527 | 2510557 | 5638 SAN FLORENTINE, LAS VEGAS | 6232 ELTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ANDERSON | 1973 | 1533780 | 1618527 | 5437 EAGLE CLAW, LAS VEGAS | 5638 SAN FLORENTINE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | ANDERSON | 1973 | 1533780 | 2510557 | 5437 EAGLE CLAW, LAS VEGAS | 6232 ELTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | ANDERSON | 1975 | 1923064 | 3620502 | 10385 LETTUCE LEAF, LAS VEGAS | 60 CLAYTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ANDERSON | 1984 | 2448314 | 3006415 | 3070 VILLANELLE, HENDERSON | 253 KINDLY, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | ANDERSON | 2004 | 3102709 | 3153289 | 6001 APPLEGATE, LAS VEGAS | 8255 CORBETT, LAS VEGAS | A | A | 24G | E | 24G | E |
| NANCY | ANDERSON | 1957 | 1090652 | 3560295 | 2855 WALNUT, LAS VEGAS | 1149 WYOMING, BOULDER CITY | A | A | 24G | P | 24G | P |
| PATRICIA | ANDERSON | 1952 | 7328 | 7330 | 5919 SUNRISE CREEK, NORTH LAS VEGAS | 313 WARM FRONT, HENDERSON | A | A | 24G | E | 24G | E |
| PATRICK | ANDERSON | 1956 | 1631071 | 3647120 | | 544 TARA, BOULDER CITY | A | A | 24G | P | 24G | M |
| PAUL | ANDERSON | 1967 | 874149 | 1982250 | 1169 COLD BREEZE, HENDERSON | 401 DELAMAR, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULA | ANDERSON | 1945 | 7345 | 2336442 | 3747 LIMEWOOD, LAS VEGAS | 2413 DOVE VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| PHILIP | ANDERSON | 1951 | 557485 | 3117897 | 5537 AMBROSIA STREAM, LAS VEGAS | 7654 PIONEER RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | ANDERSON | 1947 | 1053384 | 2216832 | 814 SANDHILL SAGE, HENDERSON | 298 MANZANITA RANCH, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | ANDERSON | 1959 | 3066635 | 3453538 | 680 LASCALA, MESQUITE | 1152 TEKTITE, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | ANDERSON | 1960 | 1942256 | 3092970 | 450 DECATUR, LAS VEGAS | 6640 BUSH CLOVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | ANDERSON | 1960 | 7384 | 1942256 | 1309 PINTO ROCK, LAS VEGAS | 450 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | ANDERSON | 1960 | 7384 | 3092970 | 1309 PINTO ROCK, LAS VEGAS | 6640 BUSH CLOVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | ANDERSON | 1984 | 1445825 | 2036371 | 6817 FRUIT FLOWER, LAS VEGAS | 6640 BUSH CLOVER, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | ANDERSON | 1942 | 7410 | 2077716 | 3978 LONGFELLOW, LAS VEGAS | 10388 NOONTIDE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | ANDERSON | 1947 | 7406 | 811779 | | 5835 LADY CAROLINA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | ANDERSON | 1950 | 1304513 | 1723898 | 2343 DOLPHIN, HENDERSON | 3936 DELUGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | ANDERSON | 1955 | 7411 | 3109472 | 3182 TARPON, LAS VEGAS | 11745 MARINA GRANDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | ANDERSON | 1962 | 7422 | 2211567 | 2101 INTERBAY, LAS VEGAS | 1818 BALZAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | ANDERSON | 1962 | 7418 | 2211567 | 6637 DIAMOND CARE, LAS VEGAS | 1818 BALZAR, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | ANDERSON | 1962 | 7418 | 7422 | 6637 DIAMOND CARE, LAS VEGAS | 2101 INTERBAY, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | ANDERSON | 1967 | 7424 | 2042085 | 2544 SILVER SHADOW, LAS VEGAS | 6040 CRYSTAL BROOK, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | ANDERSON | 1975 | 494934 | 939054 | 4628 SHEPPARD, LAS VEGAS | 2205 STONE PINE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | ANDERSON | 1988 | 2060284 | 2947537 | 1314 SWEENEY, LAS VEGAS | 11745 MARINA GRANDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | ANDERSON | 1992 | 2349958 | 2955815 | 20 VIA POTENZA, HENDERSON | 9550 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBIN | ANDERSON | 1982 | 2239462 | 2282302 | 10180 KERMODE, LAS VEGAS | 27 STUNNING SUMMIT, HENDERSON | A | A | 24G | E | 24G | E |
| RYAN | ANDERSON | 1983 | 1387953 | 3453942 | 3711 ROYAL FERN, LAS VEGAS | 2741 BASS LAKE, HENDERSON | A | A | 24G | M | 24G | P |
| SABRINA | ANDERSON | 1979 | 604894 | 1899413 | 6130 FLAMING ARROW, NORTH LAS VEGAS | 3003 EXTRAVAGANT, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| SANDRA | ANDERSON | 1962 | 1087977 | 3343858 | 4436 ROCKAWAY BEACH, LAS VEGAS | 309 CROSSWIND, LAS VEGAS | A | A | 24G | E | 24G | M |
| SARAH | ANDERSON | 1994 | 1635654 | 1914528 | 3663 CACTUS, LAS VEGAS | 7748 HAND WOVEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| SCOTT | ANDERSON | 1969 | 859481 | 3223358 | 5312 KARVEL, LAS VEGAS | 911 PESCADOS, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHARON | ANDERSON | 1951 | 2087461 | 3313636 | 8330 MOJAVE HEIGHTS, LAS VEGAS | 7811 CANOE, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHELLEY | ANDERSON | 1960 | 1803478 | 3232340 | 5300 CRAIG, LAS VEGAS | 7221 GRAN PARADISO, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHELLEY | ANDERSON | 1960 | 1803478 | 3456073 | 5300 CRAIG, LAS VEGAS | 9167 LAS HACIENDAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHELLEY | ANDERSON | 1960 | 3232340 | 3456073 | 7221 GRAN PARADISO, LAS VEGAS | 9167 LAS HACIENDAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | ANDERSON | 1947 | 570943 | 1010769 | 1129 OLMO, BOULDER CITY | 8845 TIDAL BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | ANDERSON | 1953 | 7546 | 2068767 | 1024 NAWKEE, NORTH LAS VEGAS | 1315 MANCHESTER, MESQUITE | A | A | 24G | E | 24G | E |
| STEVEN | ANDERSON | 1957 | 1855496 | 3080238 | | 8828 VILLA RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUZANNE | ANDERSON | 1960 | 7566 | 7567 | 2101 INTERBAY, LAS VEGAS | 8148 PEMBA, LAS VEGAS | A | A | 24G | E | 24G | E |
| TANYA | ANDERSON | 1979 | 1345873 | 1384703 | 1781 CARLOS, LAS VEGAS | 6720 REXBURG, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | ANDERSON | 1962 | 7603 | 3408899 | 2265 MOONLITE, LAS VEGAS | 1155 OUTLOOK, MESQUITE | A | A | 24G | E | 24G | M |
| THOMAS | ANDERSON | 1971 | 7605 | 2197201 | 3019 RED ARROW, LAS VEGAS | 256 DU FORT, HENDERSON | A | A | 24G | E | 24G | M |
| TIFFANY | ANDERSON | 1983 | 1074270 | 2745844 | 1541 DUHAMEL, NORTH LAS VEGAS | 7688 BLUE DIAMOND, LAS VEGAS | A | A | 24G | P | 24G | M |
| WAYNE | ANDERSON | 1946 | 686625 | 3039002 | 341 SEINE, HENDERSON | 1724 CHOICE HILLS, HENDERSON | A | A | 24G | E | 24G | M |
| WENDY | ANDERSON | 1969 | 429403 | 1308517 | 1614 BROADMOOR, BOULDER CITY | 667 AGATE BRIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | ANDERSON | 1951 | 1973607 | 1976650 | 805 CLINE, LAS VEGAS | 2977 SUMTER VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | ANDERSON | 1978 | 1921272 | 2718751 | 9272 MANDEVILLE BAY, LAS VEGAS | 7315 CAMROSE RIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | ANDERSON | 1988 | 2179350 | 2836536 | 805 CLINE, LAS VEGAS | 479 CHESAPEAKE, HENDERSON | A | A | 24G | M | 24G | P |
| WILLIE | ANDERSON | 1968 | 1822739 | 2301233 | 81 MINERS RESERVE, HENDERSON | 5936 DAKOTA BAY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| YVETTE | ANDERSON | 1966 | 1110992 | 1799207 | 7133 GOLDEN DESERT, LAS VEGAS | 2212 DALE BUMPERS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ZACHARY | ANDERSON | 2000 | 2403914 | 2437762 | 1979 WHITNEYS DREAM, LOGANDALE | 604 VERDE VISTA, LAS VEGAS | A | A | 24G | P | 24G | P |
| DONNA | ANDREWS | 1965 | 505880 | 2341846 | 1735 ROCKWELL, LAS VEGAS | 9830 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | ANDREWS | 1942 | 395281 | 1251594 | 3000 HIGH VIEW, HENDERSON | 5137 RUBY SUNSET, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| PAMELA | ANDREWS | 1969 | 485818 | 2129312 | 6833 ARCADIA CREEK, NORTH LAS VEGAS | 10982 ZAMPINO, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | ANDREWS | 1952 | 1803875 | 1987419 | 2204 SAVANNAH RIVER, HENDERSON | 3001 HIGHLAND FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | ANDREWS | 1954 | 7978 | 519329 | 8500 EDDY STONE, LAS VEGAS | 8216 FLOWING RAPIDS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGEL | ANGELOV | 1974 | 2813347 | 3597102 | 873 ARIEL HEIGHTS, LAS VEGAS | 9513 RANCHO PALMAS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | ANGUIANO | 1965 | 1328261 | 2778601 | 2035 ELLIS, NORTH LAS VEGAS | 6216 ROSALITA, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | ANTHONY | 1969 | 3527256 | 3569497 | 6108 STANTON SUMMIT, NORTH LAS VEGAS | 7845 PANDORA SKY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | ANTHONY | 1976 | 950539 | 2084789 | 8111 FOOTHILL LODGE, LAS VEGAS | 321 GOLDSTAR, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | ANTHONY | 1946 | 8687 | 694379 | 2570 HORIZON RIDGE, HENDERSON | 5303 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | APPLEGATE | 1955 | 2319740 | 2736932 | 8416 RIVER RIDGE, LAS VEGAS | 6382 SABORA, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | AQUINO | 2000 | 2290156 | 2746329 | 4630 DENNIS, LAS VEGAS | 279 IRON DUKE, LAS VEGAS | A | A | 24G | P | 24G | M |
| EVA | AQUINO | 1956 | 2145139 | 2845061 | 6537 SMOKEY PINE, LAS VEGAS | 3013 NEW JOURNEY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | AQUINO | 1981 | 1716913 | 2082447 | 1460 HARMONY HILL, HENDERSON | 9640 ARBOR ROSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARTHA | ARELLANO | 1965 | 9237 | 2122864 | 3209 STANDING BEAR, NORTH LAS VEGAS | 1545 APPLEGROVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| GLORIA | AREVALO | 1959 | 1921593 | 2262455 | 904 STAFFORDSHIRE, LAS VEGAS | 5989 LINOSA, LAS VEGAS | A | I | 24G | E | 24G | P |
| JOSE | AREVALO | 1966 | 832051 | 839963 | 1840 ADONIS, HENDERSON | 4111 BOSTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| ELIZABETH | ARIAS | 1974 | 830815 | 1877771 | 7431 MEZZANINE VIEW, LAS VEGAS | 2904 WEEPING BEECH, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| LUIS | ARIAS | 1998 | 2006946 | 2193532 | 6908 CONIFER, LAS VEGAS | 9188 VINTAGE WINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | ARMSTRONG | 1968 | 894616 | 1470151 | 1715 ELSINORE, HENDERSON | 6250 ARBY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | ARMSTRONG | 1956 | 2814344 | 3081431 | | 7951 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | M |



SOS 017

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | ARMSTRONG | 1964 | 714142 | 1595459 | 904 SCARLET RIDGE, LAS VEGAS | 1064 SILVER STAR, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | ARMSTRONG | 1971 | 3593622 | 3614776 | 7352 SAVANNAH FALLS, LAS VEGAS | 6048 EGANRIDGE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | ARMSTRONG | 1952 | 598613 | 2972135 | 708 SIXTH, BOULDER CITY | 2265 CHANDLER RANCH, LAUGHLIN | A | A | 24G | M | 24G | E |
| ROBERT | ARMSTRONG | 1953 | 10441 | 1558398 | 4716 TWAIN, LAS VEGAS | 4342 SOPHIA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| BARBARA | ARNOLD | 1950 | 9904 | 1669086 | 10020 SUMMER OAK, LAS VEGAS | 11 VIA DELLA NOTTE, HENDERSON | A | A | 24G | E | 24G | M |
| CARSON | ARNOLD | 2003 | 3170649 | 3598918 | 268 CORDERO, HENDERSON | 7642 LAKE LOUISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | ARNOLD | 1946 | 2099536 | 2517915 | 3780 DESERT MARINA, LAUGHLIN | 1610 VILLA RICA, HENDERSON | A | A | 24G | P | 24G | M |
| JENNIFER | ARNOLD | 1978 | 1505070 | 3546664 | 5155 TORREY PINES, LAS VEGAS | 8303 BLACK OPAL, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | ARNOLD | 1967 | 9982 | 1829580 | 6179 MARASCO, LAS VEGAS | 4521 BRISTOL MANOR, LAS VEGAS | A | A | 24G | E | 24G | P |
| TIMOTHY | ARNOLD | 1956 | 10073 | 1614213 | 5625 GATEWAY, LAS VEGAS | 8301 HAMMER, LAS VEGAS | A | A | 24G | E | 24G | P |
| TRINA | ARNOLD | 1970 | 451496 | 1540589 | 1164 ANTOINETTE, LAS VEGAS | 7413 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | ARTIGA | 1998 | 2586915 | 3559813 | 7341 PICARDIE, LAS VEGAS | 3767 WESTEROS LANDING, LAS VEGAS | I | A | 24G | E | 24G | M |
| TRACY | ASHLEY | 1972 | 991565 | 1500785 | 4007 SPARROW ROCK, LAS VEGAS | 3111 BEL AIR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ATKINS | 1964 | 507764 | 2888317 | 1305 MOORPOINT, NORTH LAS VEGAS | 2179 MADISON HEIGHTS, HENDERSON | I | A | 24G | M | 24G | M |
| GEORGE | ATKINSON | 1940 | 1570840 | 1882461 | 4322 SOLACE, LAS VEGAS | 5136 MAKENNA, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICK | ATKINSON | 1983 | 1402779 | 1678215 | 361 MIDDLETON, HENDERSON | 1125 SPARKLING POINT, HENDERSON | A | A | 24G | M | 24G | E |
| SCOTT | ATKINSON | 1967 | 388856 | 613696 | 245 HERMOSA, MESQUITE | 2568 NEW MORNING, HENDERSON | A | A | 24G | E | 24G | P |
| SCOTT | ATKINSON | 1967 | 388856 | 3561541 | 245 HERMOSA, MESQUITE | 6405 BULLRING, LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | ATKINSON | 1967 | 613696 | 3561541 | 2568 NEW MORNING, HENDERSON | 6405 BULLRING, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | AVALOS | 1983 | 1084078 | 2816019 | 787 HERO, LAS VEGAS | 2504 SANDY, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | AVALOS | 1987 | 3323404 | 3676276 | 2900 SUNRIDGE HEIGHTS, HENDERSON | 3783 BELLA LEGATO, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARIA | AVALOS | 1958 | 1454935 | 3458649 | 7444 WANDERING, LAS VEGAS | 155 DESERT ROSE, MESQUITE | A | A | 24G | M | 24G | M |
| ANTHONY | AVILA | 2000 | 2241081 | 2322552 | 3750 BONANZA, LAS VEGAS | 4263 POWELL, LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | AVILA | 1989 | 2084462 | 3675014 | 9400 BERMUDA, LAS VEGAS | 4912 LONE VISTA, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARIA | AVILA | 1966 | 513185 | 1936819 | 5919 CLEAR VALLEY, LAS VEGAS | 880 BLUFFWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALEJANDRO | AYALA | 2002 | 2593673 | 2620887 | 4628 ALTA, LAS VEGAS | 4974 ATHENS BAY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ALEXIS | AYALA | 1993 | 1886622 | 2639104 | 812 MOTHERWELL, HENDERSON | 3951 GULLIVER, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | BACA | 1947 | 13204 | 2369981 | 2308 WILLOUGHBY, LAS VEGAS | 1325 MINUET, HENDERSON | A | A | 24G | M | 24G | M |
| ASHLEY | BAILEY | 1996 | 1851608 | 2448488 | 2200 BONANZA, LAS VEGAS | 111 SKYTOP, HENDERSON | A | A | 24G | P | 24G | E |
| ATHENA | BAILEY | 2005 | 3516338 | 3560052 | 8261 CAMPANA, LAS VEGAS | 2120 RAMROD, HENDERSON | A | A | 24G | E | 24G | M |
| BENJAMIN | BAILEY | 1991 | 1967616 | 3509110 | 1323 MAUI, LAS VEGAS | 1795 CAMBRIAN DREAM, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHARLES | BAILEY | 1983 | 1643546 | 2117846 | 3736 PORT RITCHEY, LAS VEGAS | 4409 EUGENE, LAS VEGAS | A | I | 24G | E | 24G | M |
| ELIZABETH | BAILEY | 1959 | 153098 | 1529904 | 964 APACHE, LAS VEGAS | 921 WILD WEST, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | BAILEY | 1943 | 824258 | 1414998 | 718 VIOLA, HENDERSON | 2133 EAGLE WATCH, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | BAILEY | 1962 | 2511612 | 3555347 | 5259 BIG STONE, LAS VEGAS | 3890 YORBA LINDA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | BAILEY | 1963 | 499351 | 1044394 | 2135 WELLS, LOGANDALE | 5855 VALLEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | BAILEY | 1994 | 1666931 | 1713350 | 1545 WIGWAM, HENDERSON | 923 HIGH PLAINS, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | BAILEY | 1957 | 500118 | 2674290 | 2800 EASTERN, LAS VEGAS | 3250 TOWN CENTER, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | BAILEY | 1949 | 2697302 | 3443591 | 2118 FORT SANDERS, HENDERSON | 7452 MIDFIELD, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | BAILEY | 1970 | 2961223 | 3645657 | 523 EMDEN, HENDERSON | 451 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | BAILEY | 1953 | 1557523 | 2375999 | 6258 SANDFORD CREEK, LAS VEGAS | 5256 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MELISSA | BAILEY | 1979 | 1050280 | 1114360 | 8109 DARTMOOR, LAS VEGAS | 4169 SAN CAPRI, LAS VEGAS | A | A | 24G | P | 24G | P |
| RICHARD | BAILEY | 1955 | 20909 | 1083326 | 6592 KELL, LAS VEGAS | 5625 EASTER ISLAND, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | BAILEY | 1989 | 2299247 | 2560720 | 8712 BLUE WOLF, LAS VEGAS | 6694 CORONADO CREST, LAS VEGAS | A | A | 24G | E | 24G | P |
| RYAN | BAILEY | 1995 | 1865924 | 3479155 | 1181 MELODY LARK, HENDERSON | 1705 IMPERIAL CUP, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | BAILEY | 1956 | 1759133 | 3320945 | 2340 BOWSTRING, LAS VEGAS | 8255 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | BAILEY | 1952 | 859741 | 1539008 | 1137 WESTLUND, LAS VEGAS | 921 WILD WEST, HENDERSON | A | A | 24G | M | 24G | E |
| AARON | BAKER | 1972 | 442034 | 1889574 | 3806 STARFIELD, LAS VEGAS | 7855 WIGWAM, LAS VEGAS | A | A | 24G | P | 24G | E |
| ALEXIS | BAKER | 1983 | 957580 | 1298951 | 8375 LINDELL, LAS VEGAS | 2322 ICARUS, HENDERSON | A | A | 24G | E | 24G | M |
| AMANDA | BAKER | 1986 | 1136746 | 2609336 | 8949 MONTE ORO, LAS VEGAS | 5318 PALMYRA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | BAKER | 2002 | 2770064 | 2858379 | 10700 ARUNDEL, LAS VEGAS | 3140 ST ROSE, HENDERSON | A | A | 24G | M | 24G | P |
| BARBARA | BAKER | 1950 | 13837 | 2703630 | 8441 WEAR, LAS VEGAS | 8108 LENNOX VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | BAKER | 1986 | 2937499 | 3208952 | 1539 PACIFIC BAZA, LAS VEGAS | 6630 PALMER ESTATES, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIELLE | BAKER | 1988 | 2542561 | 3510644 | 11076 CHEROKEE LANDING, LAS VEGAS | 1119 PEARL MARBLE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DIANA | BAKER | 1960 | 549025 | 2314076 | 3481 PINON PEAK, LAS VEGAS | 5330 PORTAVILLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| DYLAN | BAKER | 1998 | 2179842 | 2193783 | 7322 PLATINUM CREEK, LAS VEGAS | 8204 RUSTY SANDSTONE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JONATHAN | BAKER | 1978 | 513497 | 2453751 | 9234 CABIN COVE, LAS VEGAS | 645 ARRAYO, BOULDER CITY | A | A | 24G | E | 24G | E |
| KATHRYN | BAKER | 1984 | 1359735 | 2328613 | 8452 BOSECK, LAS VEGAS | 8063 SHADOWVALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIM | BAKER | 1972 | 3018227 | 3629167 | 261 LINDURA, LAS VEGAS | 11168 TUSCOLANA, LAS VEGAS | A | A | 24G | M | 24G | E |
| LISA | BAKER | 1966 | 705154 | 1316547 | 164 TIONESTA RIDGE, HENDERSON | 685 LOU, OVERTON | A | A | 24G | M | 24G | P |
| MARY | BAKER | 1961 | 2298552 | 3486209 | 8301 VANTARE, LAS VEGAS | 1922 LAS PALMAS, LAUGHLIN | A | A | 24G | E | 24G | M |
| MICHAEL | BAKER | 1948 | 2471308 | 3073037 | 4592 JULESBURG, LAS VEGAS | 64 TEAHOUSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BAKER | 1952 | 727919 | 3539739 | 1428 CASTLE CREST, LAS VEGAS | 3151 SOARING GULLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BAKER | 1982 | 1596788 | 3635596 | 7024 STOCKTON DUNES, NORTH LAS VEGAS | 370 NINE MILE CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| NANCY | BAKER | 1951 | 14392 | 1422030 | 441 BELL, HENDERSON | 9028 SAN MARIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | BAKER | 1975 | 992158 | 1811031 | 438 SHIMMERING SANDS, NORTH LAS VEGAS | 1326 REEF POINT, HENDERSON | A | A | 24G | P | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT | BAKER | 1972 | 634291 | 2200370 | 575 FOGG, LAS VEGAS | 2839 VIA FLORENTINE, HENDERSON | A | A | 24G | E | 24G | E |
| SHIRLEY | BAKER | 1943 | 14518 | 3625278 | 8225 SPRING ARTS, LAS VEGAS | 3059 CANAL WALK, HENDERSON | A | A | 24G | M | 24G | E |
| TIFFANY | BAKER | 1984 | 2288180 | 2497388 | 117 CAMPBELLTOWN, HENDERSON | 4730 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | M |
| YOLANDA | BAKER | 1962 | 1775001 | 1779726 | 3823 MARYLAND, LAS VEGAS | 2612 GOLDEN SANDS, LAS VEGAS | A | A | 24G | P | 24G | M |
| PATRICIA | BALDWIN | 1942 | 20148 | 1744915 | 44 INNISBROOK, LAS VEGAS | 1575 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| ALYSSA | BALL | 1998 | 2173057 | 2312001 | 727 BEECHWHEAT, HENDERSON | 515 MOSES LAKE, HENDERSON | A | A | 24G | P | 24G | E |
| DAVID | BALLARD | 1944 | 18852 | 1914886 | 875 PANTARA, LAS VEGAS | 2001 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | BALLARD | 1951 | 1426171 | 1950846 | 3601 EL CONLON, LAS VEGAS | 7433 CALZADO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTIN | BALTAZAR | 1965 | 823901 | 1404976 | 90 WILLOW DOVE, LAS VEGAS | 5412 TINCUP, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOHN | BANKS | 1950 | 23053 | 2094760 | 1621 BRIDLE, HENDERSON | 2505 DESERT SANDS, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | BANKS | 2000 | 2682671 | 3614006 | 2261 COUNTRY COTTAGE, LAS VEGAS | 5332 CORBETT, LAS VEGAS | A | A | 24G | M | 24G | M |
| TRACY | BANKS | 1969 | 528859 | 3080094 | 2663 GRACEFUL, HENDERSON | 140 BUCK RANCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | BARAHONA | 1950 | 713166 | 1150693 | 5881 SLEEPY FAWN, LAS VEGAS | 734 ROCKY TRAIL, HENDERSON | A | A | 24G | M | 24G | E |
| FERNANDO | BARAJAS | 1994 | 1775467 | 3527827 | 3700 STEWART, LAS VEGAS | 10761 ARUSHA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTHA | BARAJAS | 1953 | 606582 | 1446091 | 10653 AUBURN SPRINGS, LAS VEGAS | 6289 HALEHAVEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | BARBER | 1991 | 2900691 | 3043824 | 2620 WYANDOTTE, LAS VEGAS | 5420 REGAL PEAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | BARBER | 1991 | 2200304 | 2900691 | 116 CORRETTO CORNER, HENDERSON | 2620 WYANDOTTE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | BARBER | 1991 | 2200304 | 3043824 | 116 CORRETTO CORNER, HENDERSON | 5420 REGAL PEAK, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | BARBER | 1942 | 26385 | 2737025 | 10268 TIMBERLINE VALLEY, LAS VEGAS | 4242 KINOBE, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | BARBER | 1953 | 1990114 | 2922838 | 10622 SHINY SKIES, LAS VEGAS | 2000 JASPER BLUFF, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | BARKER | 1970 | 1589040 | 3568775 | 1010 WARSAW, HENDERSON | 1631 BUFFALO TRAIL, HENDERSON | A | A | 24G | E | 24G | M |
| STEVEN | BARKER | 1971 | 1633288 | 1960926 | 7017 BUFFALO, LAS VEGAS | 309 RHIANNON, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRANDON | BARLOW | 1979 | 943272 | 2347675 | 1554 GLASSY POND, LAS VEGAS | 2420 COURLAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CAROLYN | BARNES | 1950 | 841304 | 2751200 | 345 ROME, NORTH LAS VEGAS | 7452 MOONGLADE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | BARNES | 1945 | 554390 | 604192 | 2711 WINDMILL, LAS VEGAS | 1211 10TH, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | BARNES | 1982 | 2768449 | 3104459 | 9960 MERANTO, LAS VEGAS | 3502 PRESIDENT, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | BARNES | 1951 | 371070 | 463972 | | 5412 GOLDBRUSH, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | BARNES | 1974 | 454339 | 687755 | 813 DULCET, NORTH LAS VEGAS | 3760 GULLIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | BARNES | 1951 | 470214 | 672118 | 430 RANCHO DEL MAR, NORTH LAS VEGAS | 1114 KING RICHARD, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | BARNES | 1958 | 2517031 | 2665416 | 4013 MYSTIC CANYON, NORTH LAS VEGAS | 4652 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | BARNES | 1961 | 29066 | 812756 | 8036 KIMWOOD, LAS VEGAS | 1479 GREENHEDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BARNES | 1966 | 906407 | 2264233 | 5353 JONES, LAS VEGAS | 7557 COPPER ISLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAUL | BARNES | 1964 | 1626224 | 3089600 | 1010 RUSTRIDGE, NORTH LAS VEGAS | 9384 HOSNER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | BARNEY | 1983 | 905738 | 1923774 | 4057 KIBRANEY, NORTH LAS VEGAS | 9028 WINE CELLAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | BARNEY | 1976 | 386749 | 410329 | 2811 CAMELBACK, HENDERSON | 4214 DIYA, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHELLE | BARNEY | 1969 | 448326 | 1304239 | 9883 FREE RAPPEL, LAS VEGAS | 15 BRIGHT HOLLOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | BARR | 1962 | 2983061 | 3154489 | 10494 GLENNA LODGE, LAS VEGAS | 1533 KAY, BOULDER CITY | A | A | 24G | M | 24G | M |
| FRANCISCO | BARRAGAN | 1953 | 468499 | 601733 | 3312 DECATUR, LAS VEGAS | 2813 JEFFERY PINES, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | BARRAGAN | 1989 | 2798515 | 3424291 | 1109 EMERYWOOD, LAS VEGAS | 251 GREEN VALLEY, HENDERSON | A | A | 24G | P | 24G | E |
| BRITTANY | BARRERA | 1990 | 1537376 | 1744632 | 3439 COX, NORTH LAS VEGAS | 5701 HEARTLAND, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CRYSTAL | BARRERA | 1984 | 1561736 | 1766937 | 1350 TOWN CENTER, LAS VEGAS | 6220 IRENE PORTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | BARRETT | 1975 | 705027 | 1197370 | 10525 PINE GLEN, LAS VEGAS | 7213 HARLOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| LARRY | BARRETT | 1963 | 2303714 | 2747829 | 928 WHITWORTH, LAS VEGAS | 3202 CENTANO, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | BARRY | 1956 | 454630 | 2509982 | 886 DEL REY, BOULDER CITY | 2142 SANDSTONE CLIFFS, HENDERSON | A | A | 24G | P | 24G | M |
| GWENDOLYN | BARTHOLOMEW | 1947 | 548790 | 1747830 | 7569 PEAVINE RIDGE, LAS VEGAS | 9609 BOTTLE CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | BARTLETT | 1971 | 872035 | 1479882 | 4406 CINDERWOOD, NORTH LAS VEGAS | 2113 ROCKBURNE, HENDERSON | A | A | 24G | P | 24G | E |
| MICHAEL | BARTON | 1946 | 857385 | 2519955 | 1230 DEER HORN, NORTH LAS VEGAS | 2300 ROCK SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | BASS | 1962 | 12673 | 517281 | 4549 EL CARNAL, LAS VEGAS | 2306 LOGSDON, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JUDITH | BASSETT | 1948 | 32176 | 2108959 | 6304 FOXCROFT, LAS VEGAS | 9420 WIGWAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | BATES | 1936 | 824452 | 3275356 | 1555 HORIZON RIDGE, HENDERSON | 3290 SOUTHRIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | BAUER | 1947 | 24956 | 493707 | 9709 FALLING STAR, LAS VEGAS | | A | A | 24G | E | 24G | E |
| ANTHONY | BAUTISTA | 1988 | 1225928 | 2272183 | 2209 STORKSPUR, LAS VEGAS | 4250 ARVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | BAUTISTA | 1962 | 1596001 | 2103932 | 3509 GILMORE, NORTH LAS VEGAS | 3830 EASTBEND, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRITTNEY | BEACH | 1989 | 1326746 | 2587553 | 4238 ENCHANTING SKY, NORTH LAS VEGAS | 4775 TOPAZ, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | BEARD | 1959 | 1652527 | 3603163 | 183 FORESTON, LAS VEGAS | 9629 DONNER SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | BECERRA | 1989 | 1316047 | 1407455 | 3001 LAKE EAST, LAS VEGAS | 5572 CACTUS THORN, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | BECERRA | 1975 | 449107 | 939341 | 4023 BLUEBERRY PEAK, NORTH LAS VEGAS | 1621 FERGUSON, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | BECERRA | 1964 | 811381 | 1384170 | 1109 EDGESTONE MARK, NORTH LAS VEGAS | 1708 RYAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | BECERRA | 1964 | 636585 | 811381 | 10185 CREPE MYRTLE, LAS VEGAS | 1109 EDGESTONE MARK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | BECERRA | 1964 | 636585 | 1384170 | 10185 CREPE MYRTLE, LAS VEGAS | 1708 RYAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | BECK | 1950 | 543000 | 2113169 | 2321 BRISTOL BAY, LAS VEGAS | 2775 AGATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | BECK | 1943 | 13625 | 2585364 | 854 ROANHORSE, HENDERSON | 8148 HAMMER, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | BECKER | 1965 | 13824 | 846272 | 5340 SANGARA, NORTH LAS VEGAS | 1853 KINGS BEACH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BECKER | 1966 | 1563479 | 1577508 | 150 LAS VEGAS, LAS VEGAS | 2995 LULLINGSTONE, LAS VEGAS | A | A | 24G | P | 24G | E |
| WILLIAM | BELCHER | 1964 | 19889 | 2415218 | 590 LOU, OVERTON | 9601 GRAY CAP, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREW | BELL | 1982 | 2255762 | 3107566 | | 7210 FENWAY, LAS VEGAS | A | A | 24G | E | 24G | M |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW | BELL | 1985 | 1571097 | 2022288 | 6587 NETHERSEAL, LAS VEGAS | 1145 BRENT PARK, HENDERSON | A | A | 24G | M | 24G | P |
| CHARLES | BELL | 1968 | 1305916 | 2095300 | 5220 AZTEC HEIGHTS, NORTH LAS VEGAS | 4980 OWENS, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHERYL | BELL | 1960 | 1112416 | 2185944 | 10201 PENRITH, LAS VEGAS | 10409 NIAGARA FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | BELL | 1952 | 1727648 | 3308717 | 1866 VIA DELLE ARTI, HENDERSON | 2452 DESERT SANDS, LAS VEGAS | A | A | 24G | P | 24G | E |
| DENISE | BELL | 1965 | 1161604 | 2551289 | 5850 SKY POINTE, LAS VEGAS | 9983 YELLOW CANARY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIC | BELL | 1973 | 1608150 | 3048258 | 5612 ALLISON, LAS VEGAS | 7215 CASSIOPEIA, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | BELL | 1976 | 558934 | 3533526 | 2656 BLAIRGOWRIE, HENDERSON | 2030 OLYMPIC, HENDERSON | A | A | 24G | E | 24G | M |
| JEFFREY | BELL | 1958 | 18151 | 2875905 | 468 CADENCE VIEW, HENDERSON | 2946 FALLING SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | P |
| KAYLA | BELL | 1993 | 3607616 | 3667394 | 650 WHITNEY RANCH, HENDERSON | 917 BLANKENSHIP, LAS VEGAS | A | A | 24G | P | 24G | Z |
| MARY | BELL | 1951 | 481129 | 2014719 | 9724 RAVINE, LAS VEGAS | 5329 OCALA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | BELL | 1951 | 18338 | 2014719 | 4304 HONEYCOMB, LAS VEGAS | 5329 OCALA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | BELL | 1951 | 18338 | 481129 | 4304 HONEYCOMB, LAS VEGAS | 9724 RAVINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BELL | 1968 | 1515758 | 2111496 | 3860 LONE MESA, LAS VEGAS | 855 SAGEDELL, MESQUITE | A | A | 24G | E | 24G | M |
| NATHAN | BELL | 1981 | 1979446 | 2845098 | 5520 VIA DEL VIENTO, LAS VEGAS | 7321 WOODSTONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | BELL | 1969 | 723062 | 2744468 | 4580 BRENTLY, LAS VEGAS | 2309 MOUNTAIN RAIL, NORTH LAS VEGAS | A | I | 24G | P | 24G | E |
| TAMARA | BELL | 1974 | 1027996 | 1317654 | 4335 GRAND CANYON, LAS VEGAS | 9220 RED TWIG, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIFFANY | BELL | 1984 | 1037192 | 2945046 | 3208 MARINA PORT, LAS VEGAS | 6500 VEGAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | BELTRAN | 1979 | 3635272 | 3676805 | | 3208 MICHAEL, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARK | BELTRAN | 1998 | 2560313 | 3628067 | 901 BRUSH, LAS VEGAS | 1070 WELLNESS, HENDERSON | A | A | 24G | E | 24G | E |
| JOSE | BENITEZ | 1972 | 735631 | 811431 | 2210 MAPLE SHADE, HENDERSON | 4538 INLAND, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | BENITEZ | 2000 | 2301184 | 2773274 | 2210 MAPLE SHADE, HENDERSON | 4616 SUPREME, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANDREW | BENNETT | 1993 | 1781422 | 2169758 | 1906 BALLARD, LAS VEGAS | 384 WATERWHEEL FALLS, HENDERSON | A | A | 24G | E | 24G | E |
| ANGELA | BENNETT | 1978 | 2194629 | 2230374 | 10151 GRAPE IVY, LAS VEGAS | 8205 EGINTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| BENJAMIN | BENNETT | 1972 | 1244357 | 1835555 | 1404 SEWARD, LAS VEGAS | 764 BRUCE MOORLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | BENNETT | 1966 | 692537 | 2679326 | 5201 TORREY PINES, LAS VEGAS | 277 COMFORT, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | BENNETT | 1960 | 2124254 | 3500146 | 8766 LISA, LAS VEGAS | 7757 RADCLIFF, LAS VEGAS | A | A | 24G | E | 24G | E |
| GARY | BENNETT | 1945 | 2714919 | 3651388 | 2432 SKY WATCHER, HENDERSON | 5575 EGAN CREST, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | BENNETT | 1953 | 22552 | 3579179 | 1901 CALLE DE VEGA, LAS VEGAS | 3175 STARLIGHT MESA, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | BENNETT | 1964 | 22556 | 617866 | 3454 GROUSE HOUSE, NORTH LAS VEGAS | 5735 SEDONA SPRINGS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | BENNETT | 1987 | 1299387 | 1981600 | 2499 VEGAS VIC, HENDERSON | 225 CHACO CANYON, HENDERSON | A | A | 24G | M | 24G | P |
| LINDA | BENNETT | 1958 | 1523750 | 1758273 | 3751 NELLIS, LAS VEGAS | 5625 DESERT CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | BENNETT | 1967 | 1278123 | 2722224 | 10809 GARDEN MIST, LAS VEGAS | 8321 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| RHONDA | BENNETT | 1962 | 568237 | 2443573 | 5025 BLOSSOM, LAS VEGAS | 240 MIDDLETON, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | BENNETT | 1959 | 22718 | 1231822 | 816 ARROWHEAD, HENDERSON | 1115 SHADY RUN, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | BENNETT | 1964 | 2034687 | 2974644 | 2848 JOSEPHINE, HENDERSON | 156 LITTLESTONE, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | BENNETT | 1950 | 22730 | 1691611 | 5144 BURR OAK, LAS VEGAS | 5545 MICHELLI CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| SAMANTHA | BENNETT | 1990 | 2086758 | 3654245 | 360 ELOISE VILLAGE, HENDERSON | 2671 TANGERINE CLOUD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | BENNETT | 1947 | 950268 | 1216487 | 1900 SPYGLASS, HENDERSON | 2804 SPALDING, LAS VEGAS | A | A | 24G | M | 24G | E |
| TIMOTHY | BENNETT | 1985 | 2170954 | 2441004 | 5400 IRELAND, LAS VEGAS | 3910 RANCHO NIGUEL, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIMOTHY | BENNETT | 1985 | 1951358 | 2441004 | 6411 SANDPIPER, LAS VEGAS | 3910 RANCHO NIGUEL, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIMOTHY | BENNETT | 1985 | 1951358 | 2170954 | 6411 SANDPIPER, LAS VEGAS | 5400 IRELAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| TYLER | BENNETT | 1990 | 2706848 | 3481867 | 7800 RAINBOW, LAS VEGAS | 2057 TROON, HENDERSON | A | A | 24G | E | 24G | P |
| HEATHER | BENSON | 1974 | 402738 | 1259316 | 9105 DIAMOND LAKE, LAS VEGAS | 7274 COMANCHE CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | BENSON | 1975 | 3480368 | 3658226 | 7735 ASHBY GATE, LAS VEGAS | 4985 BIRCHLAND MANOR, LAS VEGAS | A | A | 24G | M | 24G | Z |
| PAMELA | BENSON | 1957 | 24166 | 2118977 | 8409 BRENT, LAS VEGAS | 675 COTTONWOOD COVE, SEARCHLIGHT | A | A | 24G | E | 24G | M |
| MICHELLE | BENTLEY | 1964 | 1412579 | 1965562 | 2661 SUNDAY GRACE, HENDERSON | 600 MAJOR, HENDERSON | A | A | 24G | M | 24G | E |
| TERESA | BENTON | 1956 | 2010964 | 2470182 | 1111 LAMB, LAS VEGAS | 862 DEEP GORGE, MESQUITE | A | A | 24G | E | 24G | M |
| SUSAN | BERG | 1949 | 558862 | 2092596 | 1206 SAN EDUARDO, HENDERSON | 2902 ROCKFALLS, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | BERGER | 1969 | 1297653 | 3063442 | 2917 MASON, LAS VEGAS | 6425 STORMY CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALMAZ | BERHANE | 1966 | 1459689 | 1711289 | 1270 8TH, LAS VEGAS | 5258 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | E |
| JUAN | BERNAL | 1969 | 1547010 | 2996244 | 136 16TH, LAS VEGAS | 5574 YARRA VALLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| VALERIE | BERNSTEIN | 1956 | 1075300 | 1178515 | 3474 SADDLE, LAS VEGAS | 9991 MAGICAL VIEW, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANA | BERRIOS | 1987 | 1474591 | 2004015 | 5560 STEP HOUSE, LAS VEGAS | 452 HUNTER, HENDERSON | A | A | 24G | E | 24G | P |
| SUSAN | BERRY | 1965 | 31565 | 320184 | 7 BELFAIR, HENDERSON | 5320 OBANNON, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | BEST | 1971 | 611701 | 1519220 | 8529 BROWNSTONE, LAS VEGAS | 684 MOONLIGHT MESA, HENDERSON | A | A | 24G | E | 24G | M |
| BROOKE | BISHOP | 1988 | 2137376 | 3541266 | 350 PERKINS, OVERTON | 5400 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | BISHOP | 1963 | 1408224 | 2566094 | 464 SILVERWEED, HENDERSON | | A | A | 24G | M | 24G | M |
| JAMES | BISHOP | 1955 | 2318339 | 2507262 | 4813 CRIMSON GLORY, LAS VEGAS | 7209 BIG ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | BISHOP | 1972 | 2250858 | 3247391 | 7805 CLIFFSIDE, LAS VEGAS | 1695 PALOMA, LAUGHLIN | A | A | 24G | M | 24G | P |
| JASON | BISHOP | 1972 | 2110150 | 2665175 | 10200 ABANO, LAS VEGAS | 3176 BURNHAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BISHOP | 1959 | 1012690 | 1896668 | 895 IRONWOOD, MESQUITE | 790 TELFER, HENDERSON | A | A | 24G | M | 24G | E |
| CHERYL | BLACK | 1965 | 2176288 | 2372668 | 174 GLENBROOK ESTATES, LAS VEGAS | 2765 HARTWICK PINES, HENDERSON | A | A | 24G | M | 24G | P |
| DAVID | BLACK | 1961 | 1726580 | 2456397 | 630 BACKBONE MOUNTAIN, HENDERSON | 6200 OLD TRAIL, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOHN | BLACK | 1957 | 2312343 | 2731267 | 5004 WILD THYME, LAS VEGAS | 7100 OVERHILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUDITH | BLACK | 1952 | 1335403 | 2329865 | 5217 CANNON, LAS VEGAS | 5615 VINEYARD, LAS VEGAS | A | A | 24G | M | 24G | E |
| MELISSA | BLACK | 1975 | 1603813 | 2960978 | 3613 HELMSMAN, NORTH LAS VEGAS | 542 GYPSUM, MESQUITE | A | A | 24G | Z | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT | BLACK | 1964 | 36094 | 3036556 | 7320 ROGERS, LAS VEGAS | 2390 MILLERGROVE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| TIFFANY | BLACK | 1984 | 1052175 | 2152581 | 11006 CALAMINT HILLS, HENDERSON | 3405 CIVIC CENTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | BLACKBURN | 1969 | 36270 | 2473095 | 6080 EL CAMPO GRANDE, LAS VEGAS | 8450 GOLDEN BROOK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | BLACKBURN | 1980 | 640258 | 640261 | 4335 WYNDHAM, LAS VEGAS | 10322 DOVERWOOD, LAS VEGAS | A | A | 24G | P | 24G | E |
| GREGORY | BLACKWELL | 1975 | 649648 | 1451100 | 3340 INDIAN MOON, LAS VEGAS | 6412 AETHER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | BLAIR | 1955 | 2716380 | 2907589 | 1065 CRYER, HENDERSON | 3850 STEINBECK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BLAKE | 1966 | 2609591 | 2835478 | 3050 JONES, LAS VEGAS | 6363 JOSHUA PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | BLAKE | 1966 | 848388 | 2609591 | 461 NIRVANA, LAS VEGAS | 3050 JONES, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | BLAKE | 1966 | 848388 | 2835478 | 461 NIRVANA, LAS VEGAS | 6363 JOSHUA PEAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| WAYNE | BLISS | 1942 | 35735 | 3072138 | 5459 EVALINE, LAS VEGAS | 600 CHRISTINA, BOULDER CITY | A | A | 24G | M | 24G | M |
| ALAN | BLOOM | 1962 | 966882 | 2401416 | 7362 BRISBANE HILLS, LAS VEGAS | 9930 WILDHORSE CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | BLOOM | 1960 | 2177439 | 2214479 | 120 KAVA KAVA, HENDERSON | 10264 GARDEN GLEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| KENNETH | BLUMBERG | 1970 | 659195 | 2151760 | 1028 CAMPO SECO, LAS VEGAS | 976 PLANTAIN LILY, LAS VEGAS | A | A | 24G | E | 24G | E |
| DENISE | BONDS | 1962 | 515721 | 3072938 | 2934 CALLE GRANDE, LAS VEGAS | 3722 KELTIE BROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| RUBEN | BONILLA | 1990 | 1362430 | 3127127 | 9064 EDGEWORTH, LAS VEGAS | 1480 PASEO VERDE, HENDERSON | A | A | 24G | M | 24G | P |
| JAMES | BOONE | 1967 | 2559958 | 3087298 | 1325 EUCLID, LAS VEGAS | 3441 BOOTH, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | BOWERS | 1974 | 553187 | 1812737 | 4208 GALLINULE, NORTH LAS VEGAS | 2901 FERRAND, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | BOWLES | 1964 | 1327004 | 2914110 | 8513 SHERWOOD PARK, LAS VEGAS | 12 REVERIE HEIGHTS, HENDERSON | A | A | 24G | M | 24G | P |
| JASON | BOWLES | 1981 | 1211059 | 2811437 | 2760 LEYS BURNETT, HENDERSON | 980 CAMERON, LOGANDALE | A | A | 24G | E | 24G | P |
| JOHN | BOWMAN | 1959 | 1040167 | 1454728 | 4509 MARK, LAS VEGAS | 1105 SPUNSILK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANDREW | BOYD | 1987 | 2172958 | 3459633 | 3463 PROCYON, LAS VEGAS | 223 MOLLY, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | BOYD | 1978 | 1972285 | 2388231 | 4350 PARADISE, LAS VEGAS | 349 SILVERADO PINES, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBRA | BOYD | 1960 | 2500114 | 3663779 | 1103 CALICO CACTUS, NORTH LAS VEGAS | 2780 FORT MYER, HENDERSON | A | A | 24G | M | 24G | Z |
| JAMES | BOYD | 1985 | 2572699 | 2754549 | 8109 CALICO WIND, LAS VEGAS | 4320 SANDY RIVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | BOYD | 1972 | 1289060 | 2757060 | 9916 STAR LAKE, LAS VEGAS | 1827 GOWAN, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| LINDA | BOYD | 1951 | 1020305 | 1808090 | 4612 PLANO, LAS VEGAS | 2570 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | BOYD | 1956 | 580378 | 594016 | 386 THORNHILL, HENDERSON | 804 PETIT CHALET, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BOYD | 1966 | 35325 | 567372 | 2452 BLAIR CASTLE, HENDERSON | 11468 PARKERSBURG, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | BOYD | 1953 | 631733 | 3638136 | 320 10TH, LAS VEGAS | 3347 MENDOCINO FOREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| DOROTHY | BRADLEY | 1938 | 836116 | 3010872 | 3872 SAUCEDA, LAS VEGAS | 495 RAILROAD, BOULDER CITY | A | A | 24G | E | 24G | E |
| JASON | BRADLEY | 1971 | 405840 | 874905 | 11012 GAELIC HILLS, LAS VEGAS | 1977 DONNINGTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRANDI | BRADSHAW | 1993 | 1680587 | 3593507 | 6716 DAVE PAPPAS, NORTH LAS VEGAS | 2251 FORT APACHE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | BRADY | 1978 | 1059392 | 2183533 | 9050 WARM SPRINGS, LAS VEGAS | 7336 DRY CORRAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | BRAGG | 1953 | 470823 | 1155184 | 516 FEDERAL, HENDERSON | 1650 WAGONWHEEL, HENDERSON | A | A | 24G | M | 24G | P |
| ASHLEY | BRANDON | 1998 | 2029802 | 2043146 | 10271 GREY PINE, LAS VEGAS | 7025 FOSSIL RIM, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| NICHOLAS | BRANDT | 1978 | 1578171 | 2687109 | 1413 SUNBLUSH, LAS VEGAS | 5177 FADING SUNSET, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | BRANNON | 1982 | 2370402 | 3112634 | 7231 BIRKLAND, LAS VEGAS | 12368 GOLDEN WREATH, LAS VEGAS | A | A | 24G | P | 24G | E |
| MATTHEW | BRAUN | 1988 | 2379695 | 3315865 | 80 GIBSON, HENDERSON | 1061 CACTUS ROCK, HENDERSON | A | A | 24G | M | 24G | M |
| JUAN | BRAVO | 1981 | 2186435 | 3169426 | 6564 SLATE SPRINGS, LAS VEGAS | 7301 HOSS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | BRAVO | 1967 | 1649143 | 2478291 | 1316 SAYLOR, LAS VEGAS | 10286 MISSOURI MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BREWER | 1966 | 43320 | 1037984 | 8798 LIVERMORE VALLEY, LAS VEGAS | 8254 ANNUAL RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BRICE | 1980 | 2006821 | 2980555 | 1553 ASCENSION, NORTH LAS VEGAS | 2331 TEATRO, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | BRIDGES | 1973 | 1269551 | 2021712 | 2319 PROMETHEUS, HENDERSON | 8985 DURANGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BRIGGS | 1958 | 39630 | 1919467 | 619 MOSSWOOD, HENDERSON | 4555 PALISADES CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | BROOKS | 1987 | 3188617 | 3531816 | 5031 PINE MOUNTAIN, LAS VEGAS | 4801 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | E |
| CYNTHIA | BROOKS | 1953 | 1348917 | 2448246 | 7609 ROOP, LAS VEGAS | 328 11TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | BROOKS | 1953 | 1348917 | 3064391 | 7609 ROOP, LAS VEGAS | 3109 HIDDEN TREASURE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | BROOKS | 1953 | 2448246 | 3064391 | 328 11TH, LAS VEGAS | 3109 HIDDEN TREASURE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | BROOKS | 1960 | 367321 | 2155362 | 10257 PLACID, LAS VEGAS | 5625 HOLLYWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | BROOKS | 1977 | 715445 | 1145507 | 383 WASHTENAW, HENDERSON | 1475 TAMI, OVERTON | A | A | 24G | E | 24G | P |
| DEBORAH | BROOKS | 1956 | 1052889 | 2007430 | 6113 CASTLE BAY, LAS VEGAS | 4880 SANTA BARBARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | BROOKS | 1961 | 814630 | 2117709 | 8717 RED BROOK, LAS VEGAS | 1059 SPOTTED SADDLE, HENDERSON | A | A | 24G | E | 24G | M |
| JEFFREY | BROOKS | 1972 | 1692477 | 3369657 | 4348 BACARA RIDGE, LAS VEGAS | 6205 GAMBETTA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | BROOKS | 1989 | 1343740 | 2337220 | 6205 FACTOR, LAS VEGAS | 1220 TREE LINE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | BROOKS | 1943 | 668715 | 1792117 | 6138 ELMIRA, LAS VEGAS | 2516 ASHEN LIGHT, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | BROOKS | 1946 | 2607008 | 3402317 | 552 HIGHLAND BLUFF, LAS VEGAS | 635 DEL LAGO, MESQUITE | A | A | 24G | M | 24G | E |
| JOSEPH | BROOKS | 1985 | 1698313 | 3613774 | 8410 ELDORA, LAS VEGAS | 10549 CASA BIANCA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MAURICE | BROOKS | 1956 | 2686252 | 3399609 | 2850 MARYLAND, LAS VEGAS | 5509 DESERT MIRAGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | BROOKS | 1954 | 38100 | 2089501 | 1412 LAZY HILL RANCH, NORTH LAS VEGAS | 3001 CABANA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BROOKS | 1964 | 2491290 | 2797193 | 4616 LILLIPUT, LAS VEGAS | 9813 LA VID, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | BROOKS | 1955 | 698074 | 2943025 | 4317 VALLEY ROYAL, NORTH LAS VEGAS | 1043 HIGHLAND HILLS, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | BROOKS | 1963 | 1733520 | 2930130 | 636 MILAN, HENDERSON | 4620 PUGLIA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | BROOKS | 1970 | 2280153 | 2555788 | 6300 MCCARRAN, NORTH LAS VEGAS | 9534 MICHELLE FALLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | BROWER | 1957 | 1573138 | 2478685 | 7207 LOS BANDEROS, LAS VEGAS | 4575 DEAN MARTIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| AISHA | BROWN | 1994 | 2185850 | 3464717 | 1350 HORIZON RIDGE, HENDERSON | 5245 EDMOND, LAS VEGAS | A | A | 24G | P | 24G | E |
| ALAN | BROWN | 1952 | 2041975 | 2404911 | 9695 ALLISON RANCH, LAS VEGAS | 1401 BLAINE RANCH, HENDERSON | I | A | 24G | M | 24G | E |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX | BROWN | 1988 | 1966161 | 2231233 | 969 HARBOR, HENDERSON | 628 TWILIGHT BLUE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ALEXANDER | BROWN | 2004 | 3130462 | 3212734 | 904 SHINING ARROWS, HENDERSON | 6593 NETHERSEAL, LAS VEGAS | A | A | 24G | M | 24G | E |
| AMBER | BROWN | 1993 | 1671104 | 3407004 | 3741 BIRCHDALE, NORTH LAS VEGAS | 7623 JASMINE FALLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMY | BROWN | 1971 | 2159044 | 3215831 | 4304 VEGAS, LAS VEGAS | 500 RUBY, MESQUITE | A | A | 24G | E | 24G | M |
| AMY | BROWN | 1971 | 981220 | 3215831 | 2492 SAGUARO POINT, LAS VEGAS | 500 RUBY, MESQUITE | A | A | 24G | M | 24G | M |
| AMY | BROWN | 1971 | 981220 | 2159044 | 2492 SAGUARO POINT, LAS VEGAS | 4304 VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANDREW | BROWN | 1967 | 39993 | 1068202 | 706 ROCKY TRAIL, HENDERSON | 7700 CAMERO, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREW | BROWN | 1995 | 1827652 | 2740846 | 2825 HIGH SAIL, LAS VEGAS | 8926 LANTA ISLAND, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGELA | BROWN | 1964 | 331956 | 1124737 | 4005 RICEBIRD, NORTH LAS VEGAS | 9409 SWEETWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGELA | BROWN | 1975 | 379604 | 2940358 | 2212 MISTLE THRUSH, NORTH LAS VEGAS | 7534 BENLOMOND, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | BROWN | 1958 | 2487972 | 3197159 | 325 ROME, NORTH LAS VEGAS | 928 TAFALLA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | BROWN | 1958 | 2487972 | 3100235 | 325 ROME, NORTH LAS VEGAS | 1925 SANTA PAULA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | BROWN | 1958 | 3100235 | 3197159 | 1925 SANTA PAULA, LAS VEGAS | 928 TAFALLA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | BROWN | 1961 | 695844 | 1140062 | 245 GENTLE SPRINGS, HENDERSON | 455 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | BROWN | 1973 | 40016 | 3511627 | 5511 GEMINI BRIDGES, LAS VEGAS | 7495 KNIGHTS CROSSING, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | BROWN | 1985 | 989799 | 3114934 | 2722 ASPEN WOOD, HENDERSON | 11255 SUMMIT CLUB, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | BROWN | 1990 | 1942312 | 2963067 | 5138 ALFALFA, LAS VEGAS | 10515 JADE WALK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | BROWN | 1999 | 2201453 | 2700268 | 1410 MONTE CRISTO, LAS VEGAS | 4740 AVENIDA DEL DIABLO, LAS VEGAS | A | A | 24G | P | 24G | P |
| BARBARA | BROWN | 1946 | 40051 | 2009070 | 7208 HOPLAND, LAS VEGAS | 4015 EDWIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | BROWN | 1947 | 2747037 | 3544560 | 8083 GUADIANO, LAS VEGAS | 9108 VISTA GREENS, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | BROWN | 1953 | 2244876 | 3136713 | 3924 IVERSON, NORTH LAS VEGAS | 2508 SHORE BIRD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| BARBARA | BROWN | 1959 | 1136843 | 2138020 | 1225 MADISON, LAS VEGAS | 5316 LOCHMOR, LAS VEGAS | A | A | 24G | P | 24G | M |
| BELINDA | BROWN | 1956 | 40063 | 2769043 | 3171 BRONCO, LAS VEGAS | 325 ROME, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BEVERLY | BROWN | 1952 | 2012946 | 3554307 | 9128 RIPPLE RIDGE, LAS VEGAS | 1881 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BRANDON | BROWN | 1992 | 2659792 | 2896035 | 6713 STERLING SPRINGS, LAS VEGAS | 4676 CACTUS SUN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | BROWN | 1968 | 2826994 | 3482689 | 8280 AMPHORA, LAS VEGAS | 1817 BARREL OAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIAN | BROWN | 1971 | 515603 | 2537692 | 520 PIMA CANYON, LAS VEGAS | 10281 BAYHEAD BEACH, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | BROWN | 1972 | 1032218 | 2825023 | 1096 PINCAY, HENDERSON | 5665 AFRICAN LILLY, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIANNA | BROWN | 2006 | 3472011 | 3560553 | 904 SHINING ARROWS, HENDERSON | 5036 MONTE DEL SOL, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| BRITTANY | BROWN | 1986 | 1727713 | 2571929 | 5182 ESPOSITO, LAS VEGAS | 4650 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRITTANY | BROWN | 1986 | 1357116 | 2571929 | 5451 FLOATING FLOWER, LAS VEGAS | 4650 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRITTANY | BROWN | 1986 | 1357116 | 1727713 | 5451 FLOATING FLOWER, LAS VEGAS | 5182 ESPOSITO, LAS VEGAS | A | A | 24G | M | 24G | E |
| CAITLIN | BROWN | 1994 | 2151851 | 3501288 | 128 BEACH OAK, HENDERSON | 436 ASH, HENDERSON | A | A | 24G | M | 24G | P |
| CAMERON | BROWN | 1992 | 3182623 | 3393578 | 245 GIBSON, HENDERSON | 4412 PARKCHESTER, LAS VEGAS | A | A | 24G | E | 24G | P |
| CAMERON | BROWN | 1992 | 1666720 | 3182623 | 291 EVANTE, LAS VEGAS | 245 GIBSON, HENDERSON | A | A | 24G | M | 24G | E |
| CAMERON | BROWN | 1992 | 1666720 | 3393578 | 291 EVANTE, LAS VEGAS | 4412 PARKCHESTER, LAS VEGAS | A | A | 24G | M | 24G | P |
| CAROL | BROWN | 1952 | 40149 | 915978 | 319 ABBINGTON, HENDERSON | 6959 CHINA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHAD | BROWN | 1976 | 1113654 | 2043602 | 8170 DEER CLAN, LAS VEGAS | 4800 VEGAS VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | BROWN | 1958 | 693297 | 3172796 | 254 QUEENS, HENDERSON | 926 SAGECREST, HENDERSON | A | A | 24G | E | 24G | M |
| CHERI | BROWN | 1959 | 40194 | 362119 | 2712 STARGATE, LAS VEGAS | 247 GENTLE SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTINE | BROWN | 1970 | 438525 | 2362165 | 1929 HART, NORTH LAS VEGAS | 4648 STEARMAN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | BROWN | 1950 | 2816146 | 3079875 | 320 ANALISA, LAS VEGAS | 45 MALEENA MESA, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | BROWN | 1963 | 909095 | 3468773 | 1750 KAREN, LAS VEGAS | 10478 SKY GATE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | BROWN | 1963 | 587006 | 909095 | 1808 BAY HILL, LAS VEGAS | 1750 KAREN, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | BROWN | 1963 | 587006 | 3468773 | 1808 BAY HILL, LAS VEGAS | 10478 SKY GATE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | BROWN | 1970 | 2748324 | 3585480 | 6 SUN LILY, HENDERSON | 4204 LINNIKI, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | BROWN | 1990 | 2478320 | 3273024 | 3332 BUFFALO NARROWS, LAS VEGAS | 3260 FOUNTAIN FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | BROWN | 1990 | 1511852 | 3273024 | 6751 TREBLE CLEF, LAS VEGAS | 3260 FOUNTAIN FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | BROWN | 1990 | 1511852 | 2478320 | 6751 TREBLE CLEF, LAS VEGAS | 3332 BUFFALO NARROWS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CINDY | BROWN | 1962 | 1356085 | 1977462 | 9017 COVERED WAGON, LAS VEGAS | 2360 HARDIN RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| CODY | BROWN | 1985 | 1635756 | 1738751 | 6658 FORT BENTON, LAS VEGAS | 843 PALO VERDE, HENDERSON | A | A | 24G | E | 24G | E |
| CONNIE | BROWN | 1956 | 490770 | 3036107 | | 7618 HEAVENLY PEAK, LAS VEGAS | A | A | 24G | E | 24G | M |
| COURTNEY | BROWN | 1964 | 951382 | 3426796 | 7316 MARBURY, LAS VEGAS | 2020 WALDMAN, LAS VEGAS | A | A | 24G | M | 24G | E |
| CRYSTAL | BROWN | 1983 | 1288511 | 2821557 | 1237 ALEXANDER, NORTH LAS VEGAS | 5025 DRIFTING CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| CURTIS | BROWN | 1962 | 40245 | 1056033 | 1801 DEMETRIUS, LAS VEGAS | 1804 QUAIL POINT, LAS VEGAS | A | A | 24G | P | 24G | M |
| CURTIS | BROWN | 1963 | 40246 | 3095138 | 1289 ECHO WIND, HENDERSON | 3748 MIGUELS, LAS VEGAS | A | A | 24G | M | 24G | P |
| CYNTHIA | BROWN | 1956 | 1247722 | 2481922 | 6861 PHILIPPE ALLEN, LAS VEGAS | 2362 OZARK PLATEAU, HENDERSON | A | A | 24G | M | 24G | E |
| CYNTHIA | BROWN | 1956 | 1247722 | 2462436 | 6861 PHILIPPE ALLEN, LAS VEGAS | 10985 OREGANO, LAS VEGAS | A | A | 24G | M | 24G | M |
| CYNTHIA | BROWN | 1956 | 2462436 | 2481922 | 10985 OREGANO, LAS VEGAS | 2362 OZARK PLATEAU, HENDERSON | A | A | 24G | M | 24G | E |
| CYNTHIA | BROWN | 1960 | 2977915 | 3476202 | 2501 COVE, LAS VEGAS | 270 MULBERRY, HENDERSON | A | A | 24G | E | 24G | M |
| CYNTHIA | BROWN | 1961 | 40256 | 1838918 | 1527 CHRISTY, LAS VEGAS | 109 HICKORY, HENDERSON | A | A | 24G | E | 24G | M |
| DANA | BROWN | 1955 | 40260 | 634994 | 5111 PALO PINTO, NORTH LAS VEGAS | 2605 VIA MONET, HENDERSON | A | A | 24G | E | 24G | M |
| DANA | BROWN | 1975 | 40261 | 602383 | 4701 LAWRENCE, NORTH LAS VEGAS | 5610 CALANAS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | BROWN | 1954 | 1189690 | 2379886 | 217 WINSTON, INDIAN SPRINGS | 696 DORSEY FALLS, HENDERSON | A | A | 24G | P | 24G | M |
| DANIEL | BROWN | 1954 | 1189690 | 3510992 | 217 WINSTON, INDIAN SPRINGS | 7940 WIGWAM, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | BROWN | 1954 | 2379886 | 3510992 | 696 DORSEY FALLS, HENDERSON | 7940 WIGWAM, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL | BROWN | 1977 | 1627533 | 2050079 | 205 RAPTORS VIEW, NORTH LAS VEGAS | 8449 BELLERY, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | BROWN | 1985 | 1043063 | 2675506 | 8313 MONICO VALLEY, LAS VEGAS | 2851 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | BROWN | 1986 | 1529982 | 1989797 | 7397 ALAMO RANCH, LAS VEGAS | 10456 LYRIC ARBOR, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIELLE | BROWN | 1984 | 1185618 | 2443987 | 1204 ENDERLY, LAS VEGAS | 3286 PALINDROME, HENDERSON | A | A | 24G | P | 24G | M |
| DANIELLE | BROWN | 1992 | 1822324 | 2754030 | 7477 FLOWING STREAM, LAS VEGAS | 7165 MOUNTAIN DEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| DARYL | BROWN | 1971 | 732498 | 2222447 | 5370 CRAIG, LAS VEGAS | 10340 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | BROWN | 1948 | 40281 | 3652022 | 4943 SANDRA, LAS VEGAS | 10230 TURIA GARDENS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | BROWN | 1959 | 472008 | 820792 | 608 LANGTRY, LAS VEGAS | 6296 OLDE LOCKFORD, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | BROWN | 1962 | 1357200 | 2454510 | 9303 GILCREASE, LAS VEGAS | 38 FOX TRACE, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | BROWN | 1962 | 611939 | 2454510 | 1029 OCEAN SHELL, HENDERSON | 38 FOX TRACE, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | BROWN | 1962 | 611939 | 1357200 | 1029 OCEAN SHELL, HENDERSON | 9303 GILCREASE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | BROWN | 1968 | 515611 | 1643942 | 1600 MANHATTAN, LAS VEGAS | 2053 QUARTZ CLIFF, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | BROWN | 1968 | 515611 | 2497935 | 1600 MANHATTAN, LAS VEGAS | 4303 WESTERN FRONT, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | BROWN | 1968 | 1643942 | 2497935 | 2053 QUARTZ CLIFF, LAS VEGAS | 4303 WESTERN FRONT, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | BROWN | 1969 | 611360 | 2198735 | 7553 EMERALD GARDENS, LAS VEGAS | 1813 CHARLESTON, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | BROWN | 1971 | 2082683 | 3232718 | 735 SOLITUDE POINT, HENDERSON | 4506 RUBIOUS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | BROWN | 1972 | 629873 | 938587 | 6486 CHETTLE HOUSE, LAS VEGAS | 5309 ROME, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | BROWN | 1977 | 2072471 | 2207280 | 2370 FAYETTEVILLE, HENDERSON | 1237 GRANADOS, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | BROWN | 1989 | 1302841 | 1716618 | 653 DEL PRADO, BOULDER CITY | 8760 PATRICK, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | BROWN | 1998 | 2686339 | 3616648 | 10934 FENNEL, LAS VEGAS | 9780 HARPER EDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| DEBORAH | BROWN | 1951 | 3050956 | 3408572 | 10917 BLACK LEDGE, LAS VEGAS | 3601 EL CONLON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | BROWN | 1953 | 40322 | 459169 | 2106 PILAR, NORTH LAS VEGAS | 4402 MELINE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBRA | BROWN | 1956 | 1778715 | 3319644 | 7716 HAND WOVEN, LAS VEGAS | 5428 LONGRIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DENISE | BROWN | 1965 | 564263 | 3516345 | 333 ALEXANDER STATION, NORTH LAS VEGAS | 4350 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| DIANA | BROWN | 1963 | 40357 | 617904 | 233 13TH, LAS VEGAS | 3526 LONESOME WOLF, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DWAYNE | BROWN | 1961 | 463949 | 2609097 | 8046 TERESITA, LAS VEGAS | 508 LEONARD, LAS VEGAS | A | A | 24G | E | 24G | M |
| DYLAN | BROWN | 2004 | 3090541 | 3280315 | 5309 ROME, LAS VEGAS | 5798 FINE LACE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DYLAN | BROWN | 2005 | 3633510 | 3668568 | 813 POCO VALLE, HENDERSON | 2446 AVENIDA FLORES, HENDERSON | A | A | 24G | M | 24G | Z |
| EDWARD | BROWN | 1984 | 1578044 | 2821697 | 4912 ST LOUIS, LAS VEGAS | 3905 DREAM, LAS VEGAS | A | A | 24G | E | 24G | P |
| ELIZABETH | BROWN | 1973 | 138984 | 1382064 | 8113 MARIN POINTE, LAS VEGAS | 5233 PAINTED PEBBLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ELIZABETH | BROWN | 1986 | 1710962 | 2055784 | 8336 FAWN BROOK, LAS VEGAS | 4117 PERFECT LURE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIC | BROWN | 1988 | 2461104 | 3071858 | 222 WINTERPORT, HENDERSON | 8575 NATURE SCENE, LAS VEGAS | A | A | 24G | M | 24G | E |
| GAIL | BROWN | 1961 | 2109761 | 2827122 | 7239 CLEARWATER, LAS VEGAS | 2000 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | E |
| GREGORY | BROWN | 1964 | 1077463 | 1479374 | 6525 LOWDEN, LAS VEGAS | 4388 SPRINGDALE, LAS VEGAS | A | A | 24G | M | 24G | E |
| GREGORY | BROWN | 1966 | 2768033 | 3600832 | 6573 BENBROOK SPRINGS, LAS VEGAS | 7132 ANTIQUE OLIVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| HEATHER | BROWN | 1975 | 1014669 | 1887217 | 6486 CHETTLE HOUSE, LAS VEGAS | 2725 WIGWAM, LAS VEGAS | A | A | 24G | M | 24G | P |
| HEATHER | BROWN | 1979 | 1367139 | 2712670 | 10680 FABLE, LAS VEGAS | 10000 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | P |
| HEATHER | BROWN | 1982 | 1732482 | 2183934 | 2821 BRILLIANT AURORA, LAS VEGAS | 2517 POPPY, LAS VEGAS | A | A | 24G | E | 24G | E |
| HUNTER | BROWN | 2000 | 2416551 | 2773564 | 2244 DOGWOOD RANCH, HENDERSON | 118 RINGLORE, HENDERSON | A | A | 24G | E | 24G | E |
| ISAIAH | BROWN | 1999 | 2365081 | 3036804 | 344 FOX BLITZ, NORTH LAS VEGAS | 3600 TOMPKINS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JACQUELINE | BROWN | 1963 | 874805 | 2778592 | 1784 COSMO STAR, NORTH LAS VEGAS | 916 BLUE ARROYO, HENDERSON | A | A | 24G | E | 24G | E |
| JACQUELINE | BROWN | 1963 | 874805 | 3036179 | 1784 COSMO STAR, NORTH LAS VEGAS | 4105 ABRAMS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JACQUELINE | BROWN | 1963 | 2778592 | 3036179 | 916 BLUE ARROYO, HENDERSON | 4105 ABRAMS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JACQUELINE | BROWN | 1965 | 544115 | 1216819 | 9600 ORCHID BAY, LAS VEGAS | 301 PERSHING, LAS VEGAS | A | A | 24G | E | 24G | M |
| JADA | BROWN | 1997 | 3425442 | 3567642 | 3080 YANKEE CLIPPER, LAS VEGAS | 3195 MOSSFIELD, HENDERSON | A | A | 24G | P | 24G | E |
| JAMES | BROWN | 1941 | 40717 | 3602547 | 9450 POLARIS, LAS VEGAS | 206 NEBRASKA, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1947 | 443633 | 2140072 | 4820 BRAEBURN, LAS VEGAS | 4650 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | BROWN | 1952 | 40713 | 40725 | 2725 NELLIS, LAS VEGAS | 3800 HADDOCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | BROWN | 1952 | 40713 | 977640 | 2725 NELLIS, LAS VEGAS | 6959 CHINA RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | BROWN | 1952 | 40725 | 977640 | 3800 HADDOCK, LAS VEGAS | 6959 CHINA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | BROWN | 1954 | 1734150 | 3007446 | 336 HULL, HENDERSON | 10701 EASTERN, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | BROWN | 1955 | 2469260 | 2983266 | 7744 WIDEWING, NORTH LAS VEGAS | 433 BLACKRIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | BROWN | 1958 | 40733 | 831807 | 3900 DALECREST, LAS VEGAS | 10233 RED BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | BROWN | 1958 | 40733 | 3525687 | 3900 DALECREST, LAS VEGAS | 10991 DORNOCH CASTLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | BROWN | 1958 | 831807 | 3525687 | 10233 RED BRIDGE, LAS VEGAS | 10991 DORNOCH CASTLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | BROWN | 1959 | 1343646 | 1426928 | 2406 SUNRISE SPRINGS, NORTH LAS VEGAS | 1424 BIG TREE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | BROWN | 1962 | 40697 | 2861670 | 6131 SERENITY CLIFFS, LAS VEGAS | 1747 FRANKLIN CHASE, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | BROWN | 1964 | 2505298 | 2669643 | 417 DECATUR, LAS VEGAS | 420 MOUNTAIN TOP, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1964 | 2024233 | 2505298 | 4255 NELLIS, LAS VEGAS | 417 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1964 | 2024233 | 2669643 | 4255 NELLIS, LAS VEGAS | 420 MOUNTAIN TOP, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1964 | 2024233 | 2257049 | 4255 NELLIS, LAS VEGAS | 4232 IRIS PEARL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1964 | 2257049 | 2505298 | 4232 IRIS PEARL, NORTH LAS VEGAS | 417 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1964 | 2257049 | 2669643 | 4232 IRIS PEARL, NORTH LAS VEGAS | 420 MOUNTAIN TOP, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1967 | 1354177 | 3470810 | 2664 RUNGSTED, LAS VEGAS | 3675 VOLUNTEER, HENDERSON | A | A | 24G | M | 24G | P |
| JAMES | BROWN | 1967 | 1354177 | 1600231 | 2664 RUNGSTED, LAS VEGAS | 10525 SHADOWLAND, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | BROWN | 1967 | 594235 | 1354177 | 8951 PEBBLE RIVER, LAS VEGAS | 2664 RUNGSTED, LAS VEGAS | A | A | 24G | E | 24G | M |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | BROWN | 1967 | 594235 | 3470810 | 8951 PEBBLE RIVER, LAS VEGAS | 3675 VOLUNTEER, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | BROWN | 1967 | 594235 | 1600231 | 8951 PEBBLE RIVER, LAS VEGAS | 10525 SHADOWLAND, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | BROWN | 1967 | 1600231 | 3470810 | 10525 SHADOWLAND, LAS VEGAS | 3675 VOLUNTEER, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | BROWN | 1970 | 1060775 | 2888166 | 1508 DOROTHY, LAS VEGAS | 7230 GALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1970 | 1060775 | 1930195 | 1508 DOROTHY, LAS VEGAS | 9225 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | BROWN | 1970 | 1930195 | 2888166 | 9225 CHARLESTON, LAS VEGAS | 7230 GALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JANET | BROWN | 1953 | 40744 | 1900389 | | 4317 SUNRISE SHORES, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JASMINE | BROWN | 1997 | 1931919 | 1992187 | 2394 ROCK SLIDE, LAS VEGAS | 8555 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | BROWN | 1973 | 40752 | 3235290 | 6982 COMISKEY PARK, LAS VEGAS | 6625 BILLS, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | BROWN | 1975 | 434332 | 1108205 | 6908 COBRE AZUL, LAS VEGAS | 1018 RIDGEGATE, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | BROWN | 1975 | 434332 | 2120199 | 6908 COBRE AZUL, LAS VEGAS | 1710 WICKLOW, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | BROWN | 1975 | 1108205 | 2120199 | 1018 RIDGEGATE, HENDERSON | 1710 WICKLOW, HENDERSON | A | A | 24G | M | 24G | E |
| JASON | BROWN | 1978 | 2057600 | 2205763 | 5172 HEDDELL, LAS VEGAS | | A | A | 24G | P | 24G | M |
| JASON | BROWN | 1981 | 1002886 | 2093125 | 4453 HAVEN FALLS, NORTH LAS VEGAS | 4255 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | BROWN | 1960 | 2102212 | 3278816 | 8848 SACRED FALLS, LAS VEGAS | 224 VIA SANTA CROCE, HENDERSON | A | A | 24G | M | 24G | M |
| JEFFREY | BROWN | 1963 | 1757961 | 3493562 | 1148 CORAL DESERT, LAS VEGAS | 2951 SIENA HEIGHTS, HENDERSON | A | A | 24G | E | 24G | M |
| JEFFREY | BROWN | 1965 | 1235969 | 3489615 | 3660 FUSELIER, NORTH LAS VEGAS | 10636 CLARION, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | BROWN | 1974 | 40773 | 3100070 | 8223 CROW VALLEY, LAS VEGAS | 1622 GRANADA, LAUGHLIN | A | A | 24G | E | 24G | P |
| JENNIFER | BROWN | 1976 | 905599 | 1893507 | 5885 CASTLEBERRY PEAK, LAS VEGAS | 528 LAVINA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | BROWN | 1976 | 905599 | 3389176 | 5885 CASTLEBERRY PEAK, LAS VEGAS | 2120 RAMROD, HENDERSON | A | A | 24G | P | 24G | M |
| JENNIFER | BROWN | 1976 | 1893507 | 3389176 | 528 LAVINA, LAS VEGAS | 2120 RAMROD, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | BROWN | 1990 | 1643941 | 2836128 | 2053 QUARTZ CLIFF, LAS VEGAS | 222 WINTERPORT, HENDERSON | A | A | 24G | M | 24G | M |
| JERRY | BROWN | 1963 | 1710943 | 3063517 | 1878 TIMBER GLADE, NORTH LAS VEGAS | 3681 CANIS MINOR, HENDERSON | A | A | 24G | E | 24G | M |
| JESSICA | BROWN | 1989 | 1456877 | 3651108 | 5954 VARESE, LAS VEGAS | 5019 VAN BUREN, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | BROWN | 1989 | 1456877 | 2509827 | 5954 VARESE, LAS VEGAS | 8147 SKYE SWEEP, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | BROWN | 1989 | 2509827 | 3651108 | 8147 SKYE SWEEP, LAS VEGAS | 5019 VAN BUREN, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | BROWN | 1992 | 1789577 | 3672880 | 3555 LAKE MEAD, LAS VEGAS | 1578 CHRISTY, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JOHN | BROWN | 1946 | 40823 | 1221436 | 5611 GORHAM, LAS VEGAS | 3806 CANARY CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | BROWN | 1954 | 1670622 | 2664368 | 1096 BARBY SPRINGS, HENDERSON | 104 DELA CRUZ, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | BROWN | 1959 | 2140512 | 3001582 | 965 BALZAR, LAS VEGAS | 185 SIERRA ALTA, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | BROWN | 1959 | 40843 | 3001582 | 1352 SUR ESTE, LAS VEGAS | 185 SIERRA ALTA, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | BROWN | 1959 | 40843 | 2140512 | 1352 SUR ESTE, LAS VEGAS | 965 BALZAR, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | BROWN | 1962 | 625827 | 1512289 | 7223 PONDEROSA, LAS VEGAS | 2638 BLIZZARD BLUE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | BROWN | 1964 | 1684766 | 3475161 | 2775 FREMONT, LAS VEGAS | 1799 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | BROWN | 1970 | 40834 | 1463546 | 6913 ROUND TREE, LAS VEGAS | 7800 RISING HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | BROWN | 1981 | 1822918 | 2921251 | 5484 GRIFFITH PARK, LAS VEGAS | 972 HARBOR, HENDERSON | A | A | 24G | M | 24G | P |
| JOHN | BROWN | 1981 | 1523999 | 2921251 | 470 SELLERS, HENDERSON | 972 HARBOR, HENDERSON | A | A | 24G | E | 24G | P |
| JOHN | BROWN | 1981 | 1523999 | 1822918 | 470 SELLERS, HENDERSON | 5484 GRIFFITH PARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOYCE | BROWN | 1947 | 428261 | 1718300 | 2315 PIPER, NORTH LAS VEGAS | 8073 CANTO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUSTIN | BROWN | 1984 | 1402698 | 2164642 | 2337 RICHARD, HENDERSON | 144 SAMANTHA ROSE, HENDERSON | A | A | 24G | E | 24G | M |
| JUSTIN | BROWN | 1998 | 2254032 | 3438366 | 7017 BUFFALO, LAS VEGAS | 8915 DRUMMER BAY, LAS VEGAS | A | A | 24G | P | 24G | P |
| KATHLEEN | BROWN | 1961 | 232282 | 369091 | 5391 VISTA DEL CANYON, LAS VEGAS | 1257 EQUESTRIAN, HENDERSON | A | A | 24G | E | 24G | M |
| KEITH | BROWN | 1957 | 40956 | 3645091 | 7359 CISCO, LAS VEGAS | 1031 KEYS, BOULDER CITY | A | A | 24G | E | 24G | M |
| KELLY | BROWN | 1971 | 526109 | 1448288 | 3026 LEMON, LAS VEGAS | 7800 RISING HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEVIN | BROWN | 1961 | 40989 | 2244687 | 2715 THROSTLE, NORTH LAS VEGAS | 8356 PALLADIUM, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | BROWN | 1967 | 423956 | 2766115 | 3506 POINTE VEDRA, LAS VEGAS | 5067 MADRE MESA, LAS VEGAS | A | A | 24G | E | 24G | P |
| KEVIN | BROWN | 1983 | 1078492 | 2203020 | 1716 DANIELLE REBECCA, NORTH LAS VEGAS | 3404 COSTA VERDE, LAS VEGAS | A | A | 24G | P | 24G | P |
| KEVIN | BROWN | 1990 | 1870731 | 2496620 | 3932 YANG, LAS VEGAS | 2129 MORRO VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEYSHAWN | BROWN | 2001 | 3544923 | 3670693 | 1492 LAMB, LAS VEGAS | 8621 HIDDEN PINES, LAS VEGAS | A | A | 24G | M | 24G | Z |
| KIARA | BROWN | 1993 | 1840316 | 3526991 | 5400 MOUNTAIN VISTA, LAS VEGAS | 1801 J, LAS VEGAS | A | A | 24G | M | 24G | P |
| KIMBERLY | BROWN | 1956 | 1692079 | 2195143 | 9458 MARSHALL CREEK, LAS VEGAS | 7480 DESERT FLAME, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | BROWN | 1956 | 1692079 | 2281092 | 9458 MARSHALL CREEK, LAS VEGAS | 9878 AMADOR RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | BROWN | 1956 | 2195143 | 2281092 | 7480 DESERT FLAME, LAS VEGAS | 9878 AMADOR RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | BROWN | 1959 | 1823130 | 1856800 | 913 STABLE GLEN, NORTH LAS VEGAS | 1825 LEWIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | BROWN | 1968 | 2367746 | 3565522 | 2116 BENNETT, NORTH LAS VEGAS | 8525 FAXOM, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | BROWN | 1972 | 1170088 | 1338016 | 6112 MOTT SMITH, NORTH LAS VEGAS | 4880 CONOUGH, LAS VEGAS | A | A | 24G | E | 24G | E |
| LARRY | BROWN | 1971 | 1989015 | 2077026 | 5880 BOULDER FALLS, LAS VEGAS | 9700 SUNSET, LAS VEGAS | A | A | 24G | M | 24G | M |
| LESLIE | BROWN | 1959 | 41059 | 2798271 | 1113 HEATON, HENDERSON | 505 LANCE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| LESLIE | BROWN | 1990 | 2711442 | 3448112 | 2803 MORA, HENDERSON | 451 CRESTDALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | BROWN | 1948 | 705807 | 849173 | 201 KAELYN, BOULDER CITY | 3728 TACK, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | BROWN | 1949 | 824842 | 2484019 | 9712 BLATIMAC, LAS VEGAS | 2001 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | BROWN | 1950 | 41073 | 2993750 | 6329 RASSLER, LAS VEGAS | 1495 PASEO VERDE, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | BROWN | 1957 | 355068 | 988979 | 4976 MONCADA, LAS VEGAS | 3450 ERVA, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | BROWN | 1963 | 1983306 | 2750200 | 6547 SAMBA, LAS VEGAS | 35 HATTEN BAY, HENDERSON | A | A | 24G | M | 24G | E |
| LISA | BROWN | 1963 | 1983306 | 2197146 | 6547 SAMBA, LAS VEGAS | 7853 WILDEBEEST, LAS VEGAS | A | A | 24G | M | 24G | P |
| LISA | BROWN | 1963 | 2197146 | 2750200 | 7853 WILDEBEEST, LAS VEGAS | 35 HATTEN BAY, HENDERSON | A | A | 24G | P | 24G | E |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA | BROWN | 1968 | 2724023 | 3123254 | 1423 MANZANITA, LAS VEGAS | 27 28TH, LAS VEGAS | A | A | 24G | M | 24G | E |
| LISA | BROWN | 1968 | 2724023 | 2746310 | 1423 MANZANITA, LAS VEGAS | 8083 GUADIANO, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | BROWN | 1968 | 2746310 | 3123254 | 8083 GUADIANO, LAS VEGAS | 27 28TH, LAS VEGAS | A | A | 24G | M | 24G | E |
| LISA | BROWN | 1971 | 1469695 | 2758188 | 1578 CHRISTY, LAS VEGAS | | A | A | 24G | P | 24G | M |
| LISA | BROWN | 1976 | 2647267 | 2886631 | 11093 DELUNA, LAS VEGAS | 816 ANGEL STAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | BROWN | 1954 | 2734938 | 3642257 | 6500 PEPPERMILL, LAS VEGAS | 2104 WILLOWBURY, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARK | BROWN | 1960 | 566204 | 2772818 | 10669 REFECTORY, LAS VEGAS | 434 SERENITY POINT, HENDERSON | A | A | 24G | M | 24G | E |
| MARK | BROWN | 1960 | 566204 | 3628224 | 10669 REFECTORY, LAS VEGAS | 2108 SAN SIMEON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | BROWN | 1960 | 2772818 | 3628224 | 434 SERENITY POINT, HENDERSON | 2108 SAN SIMEON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | BROWN | 1971 | 724509 | 3630426 | 1700 BUTTERFLY RIDGE, HENDERSON | 4716 ESTATE RANCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MARY | BROWN | 1949 | 411424 | 967276 | 4573 GONZALES, LAS VEGAS | 411 DYNACRAFT, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | BROWN | 1949 | 41207 | 967276 | 4943 SANDRA, LAS VEGAS | 411 DYNACRAFT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | BROWN | 1949 | 41207 | 410606 | 4943 SANDRA, LAS VEGAS | 2475 ERASTUS, HENDERSON | A | A | 24G | E | 24G | E |
| MARY | BROWN | 1949 | 41207 | 411424 | 4943 SANDRA, LAS VEGAS | 4573 GONZALES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | BROWN | 1949 | 410606 | 967276 | 2475 ERASTUS, HENDERSON | 411 DYNACRAFT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | BROWN | 1949 | 410606 | 411424 | 2475 ERASTUS, HENDERSON | 4573 GONZALES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | BROWN | 1956 | 282735 | 967426 | 7125 LONGHORN CATTLE, NORTH LAS VEGAS | 1650 APPLE CART, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | BROWN | 1962 | 2367184 | 3504083 | 209 PRIORITY POINT, HENDERSON | 5271 PIONEER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MATTHEW | BROWN | 1976 | 1322478 | 1778390 | | 2672 MYSTERE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | BROWN | 1976 | 733351 | 1322478 | 337 SOUBRETTE, LAS VEGAS | | A | A | 24G | E | 24G | E |
| MATTHEW | BROWN | 1976 | 733351 | 1778390 | 337 SOUBRETTE, LAS VEGAS | 2672 MYSTERE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | BROWN | 1979 | 1673138 | 2523668 | 11753 LILY RUBIN, LAS VEGAS | 9442 FLATIRON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | BROWN | 1979 | 1622133 | 2523668 | 3344 WINTERHAVEN, LAS VEGAS | 9442 FLATIRON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | BROWN | 1979 | 1622133 | 1673138 | 3344 WINTERHAVEN, LAS VEGAS | 11753 LILY RUBIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MATTHEW | BROWN | 1983 | 1577246 | 2474613 | 3425 GREEN ICE, NORTH LAS VEGAS | 10178 NOLINAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | BROWN | 1983 | 941451 | 1577246 | 10407 ARROYO WILLOW, LAS VEGAS | 3425 GREEN ICE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MATTHEW | BROWN | 1983 | 941451 | 2474613 | 10407 ARROYO WILLOW, LAS VEGAS | 10178 NOLINAS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MEGAN | BROWN | 1985 | 1350110 | 3563598 | 5645 AKULA BAY, NORTH LAS VEGAS | 245 GIBSON, HENDERSON | A | I | 24G | E | 24G | P |
| MELISSA | BROWN | 1959 | 2155946 | 3543054 | 128 BEACH OAK, HENDERSON | | A | A | 24G | M | 24G | M |
| MELISSA | BROWN | 1969 | 307163 | 1591061 | 315 BRUCE DERN, LAS VEGAS | 247 WHITEWATER FALLS, HENDERSON | A | A | 24G | M | 24G | M |
| MELISSA | BROWN | 1983 | 973770 | 1286877 | 7921 ASTURCON, LAS VEGAS | 5408 GOLDBRUSH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BROWN | 1943 | 1270449 | 2302165 | 2194 HUDSON FALLS, HENDERSON | 555 HIGHLAND, MESQUITE | A | A | 24G | M | 24G | E |
| MICHAEL | BROWN | 1950 | 41247 | 41258 | 5391 VISTA DEL CANYON, LAS VEGAS | 901 FIRE AGATE, BOULDER CITY | A | A | 24G | M | 24G | M |
| MICHAEL | BROWN | 1952 | 2262542 | 2469034 | 1076 AUBREY SPRINGS, HENDERSON | 3550 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BROWN | 1955 | 2426561 | 2591918 | 915 1ST, LAS VEGAS | 8112 HAYWOOD ESTATE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | BROWN | 1959 | 823444 | 1196089 | 7777 JONES, LAS VEGAS | 756 DESCARTES, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | BROWN | 1959 | 823444 | 2734934 | 7777 JONES, LAS VEGAS | 6500 PEPPERMILL, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | BROWN | 1959 | 1196089 | 2734934 | 756 DESCARTES, HENDERSON | 6500 PEPPERMILL, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | BROWN | 1960 | 2774459 | 3416289 | 3068 BELLAVISTA, LAS VEGAS | 7660 FRUIT DOVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BROWN | 1961 | 1399752 | 3225520 | 4525 TWAIN, LAS VEGAS | 2112 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | BROWN | 1962 | 1002842 | 2119196 | 3033 WATERSIDE, LAS VEGAS | 3934 TALARA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BROWN | 1962 | 1002842 | 3118013 | 3033 WATERSIDE, LAS VEGAS | 6081 ARIPEKA, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | BROWN | 1962 | 2119196 | 3118013 | 3934 TALARA, NORTH LAS VEGAS | 6081 ARIPEKA, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | BROWN | 1963 | 640259 | 1908538 | 7307 DOLPHINE CREST, LAS VEGAS | 609 COLIN CREEK, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | BROWN | 1964 | 1491492 | 2496685 | 10411 GROTTO MOUNTAIN, LAS VEGAS | 3083 CASEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BROWN | 1967 | 863792 | 1019611 | 293 FRANCISCO, HENDERSON | 2244 DOGWOOD RANCH, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | BROWN | 1968 | 1720977 | 2179751 | 11824 AMISTOSO, LAS VEGAS | 11916 MENCHACA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BROWN | 1972 | 1353161 | 1523969 | 6206 HUMUS, LAS VEGAS | 881 ANGELUS OAKS, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | BROWN | 1972 | 1223003 | 1523969 | 1805 RELATE, LAS VEGAS | 881 ANGELUS OAKS, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | BROWN | 1972 | 1223003 | 1353161 | 1805 RELATE, LAS VEGAS | 6206 HUMUS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BROWN | 1973 | 1032953 | 3571331 | 6744 LAVENDER LILLY, NORTH LAS VEGAS | 3640 LAKE VICTORIA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BROWN | 1974 | 1208775 | 1983508 | 5705 GRAND GUINESS, LAS VEGAS | 3370 ST ROSE, HENDERSON | A | A | 24G | E | 24G | P |
| MICHAEL | BROWN | 1981 | 1649927 | 2846068 | 1609 COLLOQUIUM, HENDERSON | 8216 SHALLOW RIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BROWN | 1982 | 1761238 | 3451647 | 8336 FAWN BROOK, LAS VEGAS | 9340 AIDEN VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | BROWN | 1986 | 1142946 | 2818249 | 532 COLLEGE, HENDERSON | 2151 CITRUS HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BROWN | 1988 | 1353684 | 3672259 | 3472 MODENA, LAS VEGAS | 9302 CANYON CLASSIC, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BROWN | 1989 | 2722674 | 3395922 | 9198 DESERT PEARL, LAS VEGAS | 1071 GARDEN PRINCE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | BROWN | 1991 | 1558764 | 2521682 | 7227 SOUTHPARK, LAS VEGAS | 1326 OSSA, HENDERSON | A | A | 24G | E | 24G | M |
| MICHELLE | BROWN | 1969 | 426215 | 2723221 | 657 AVENUE L, BOULDER CITY | 6530 ANNIE OAKLEY, HENDERSON | A | A | 24G | M | 24G | M |
| MICHELLE | BROWN | 1969 | 426215 | 3595724 | 657 AVENUE L, BOULDER CITY | 9901 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | BROWN | 1969 | 2723221 | 3595724 | 6530 ANNIE OAKLEY, HENDERSON | 9901 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | BROWN | 1989 | 1589822 | 3611144 | 843 PALO VERDE, HENDERSON | 181 SUL PONTICELLO, HENDERSON | A | A | 24G | E | 24G | P |
| MILTON | BROWN | 1954 | 2294569 | 2463694 | 3956 FREE BIRD CREST, NORTH LAS VEGAS | 5029 SPENCER, LAS VEGAS | A | A | 24G | M | 24G | M |
| NANCY | BROWN | 1962 | 41317 | 3499595 | 2322 THAYER, HENDERSON | 1123 CRESTLINE, MESQUITE | A | A | 24G | E | 24G | M |
| NICHOLAS | BROWN | 1978 | 626726 | 2597766 | 1196 SCENIC EDGE, HENDERSON | 2401 SHADY HILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICHOLAS | BROWN | 1991 | 1551278 | 3591875 | 1809 GLORY CREEK, LAS VEGAS | 1333 BAYCHESTER, HENDERSON | A | A | 24G | M | 24G | P |



SOS 025

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA | BROWN | 1948 | 41378 | 1106325 | 3859 DESERT MARINA, LAUGHLIN | 101 STONE CANYON, BOULDER CITY | A | A | 24G | M | 24G | M |
| PATRICIA | BROWN | 1948 | 41378 | 1111566 | 3859 DESERT MARINA, LAUGHLIN | 7719 VILLA DE LA PAZ, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | BROWN | 1948 | 1106325 | 1111566 | 101 STONE CANYON, BOULDER CITY | 7719 VILLA DE LA PAZ, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | BROWN | 1949 | 407147 | 1814858 | 3316 NICKI COMETA, NORTH LAS VEGAS | 2894 CASA MIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | BROWN | 1950 | 41359 | 41368 | 3070 TIOGA, LAS VEGAS | 1314 YUCCA, BOULDER CITY | A | A | 24G | E | 24G | P |
| PATRICIA | BROWN | 1951 | 2717782 | 3456195 | 10140 HAYMARKET PEAK, LAS VEGAS | 5536 PORT BARRINGTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | BROWN | 1956 | 2367509 | 3127050 | 4055 HELENS POUROFF, NORTH LAS VEGAS | 909 CEDAR PINES, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | BROWN | 1958 | 3027358 | 3370348 | 1001 LAS PALMAS ENTRADA, HENDERSON | 1089 VIA DELLA CURIA, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | BROWN | 1960 | 41370 | 727345 | 336 HULL, HENDERSON | 4216 FLAME, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAUL | BROWN | 1978 | 1258187 | 2773872 | 2793 ROSENHEARTY, HENDERSON | 6843 WHISPER CANYON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| RAYMOND | BROWN | 1975 | 1102620 | 3384141 | 10265 MARTINSBURG, LAS VEGAS | 1029 BARBERTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| REBECCA | BROWN | 1967 | 4826 | 1291893 | 1600 MANHATTAN, LAS VEGAS | 10128 SHORE PINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| REGINALD | BROWN | 1969 | 702411 | 1655692 | 6112 MOTT SMITH, NORTH LAS VEGAS | 7705 TIERRA MONTANOSA, LAS VEGAS | A | A | 24G | E | 24G | P |
| RICHARD | BROWN | 1947 | 41484 | 1245131 | 7513 ELK MEADOWS, LAS VEGAS | 1795 MEZZA, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | BROWN | 1947 | 41484 | 2051546 | 7513 ELK MEADOWS, LAS VEGAS | 4653 DRAKE, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | BROWN | 1947 | 1245131 | 2051546 | 1795 MEZZA, HENDERSON | 4653 DRAKE, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | BROWN | 1953 | 1272674 | 1752983 | 2147 PAGANINI, HENDERSON | 6449 PEACHWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | BROWN | 1953 | 1272674 | 2386634 | 2147 PAGANINI, HENDERSON | 10140 HAYMARKET PEAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | BROWN | 1953 | 1752983 | 2386634 | 6449 PEACHWOOD, LAS VEGAS | 10140 HAYMARKET PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | BROWN | 1959 | 41480 | 3415715 | 1413 AUTUMN GLEN, LAS VEGAS | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | BROWN | 1960 | 1025766 | 3312736 | 3975 HUALAPAI, LAS VEGAS | 2160 DELMAR FARMS, LAUGHLIN | A | A | 24G | M | 24G | E |
| RICHARD | BROWN | 1975 | 2242077 | 3319804 | 1311 LUNDGREN, HENDERSON | 5330 DURALITE, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | BROWN | 1978 | 1834467 | 3610377 | 1020 GRANITE ASH, NORTH LAS VEGAS | 1908 GOODWILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | BROWN | 1978 | 469854 | 1834467 | 3541 TERRAZA MAR, NORTH LAS VEGAS | 1020 GRANITE ASH, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | BROWN | 1978 | 469854 | 3610377 | 3541 TERRAZA MAR, NORTH LAS VEGAS | 1908 GOODWILL, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | BROWN | 1943 | 41496 | 708359 | 1523 DARLENE, BOULDER CITY | 1504 CAMINO SUMMIT, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | BROWN | 1943 | 41496 | 2240220 | 1523 DARLENE, BOULDER CITY | 3924 IVERSON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | BROWN | 1943 | 708359 | 2240220 | 1504 CAMINO SUMMIT, HENDERSON | 3924 IVERSON, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | BROWN | 1944 | 582881 | 1132058 | | 874 TURTLE, MESQUITE | A | A | 24G | E | 24G | E |
| ROBERT | BROWN | 1946 | 41505 | 2211115 | 1416 GARDEN GATE, HENDERSON | 767 KIBBEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | BROWN | 1947 | 1794450 | 3261891 | 4245 PECOS, LAS VEGAS | 963 ATKINS, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | BROWN | 1947 | 1794450 | 2099605 | 4245 PECOS, LAS VEGAS | 2600 ARIMO, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | BROWN | 1947 | 2099605 | 3261891 | 2600 ARIMO, HENDERSON | 963 ATKINS, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | BROWN | 1947 | 41531 | 3261891 | 1055 FLAMINGO, LAS VEGAS | 963 ATKINS, MESQUITE | A | A | 24G | E | 24G | M |
| ROBERT | BROWN | 1947 | 41531 | 2099605 | 1055 FLAMINGO, LAS VEGAS | 2600 ARIMO, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | BROWN | 1947 | 41531 | 1794450 | 1055 FLAMINGO, LAS VEGAS | 4245 PECOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | BROWN | 1949 | 2034796 | 2281093 | 143 CODYERIN, HENDERSON | 9878 AMADOR RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | BROWN | 1949 | 1028965 | 2034796 | 2325 QUARTZ PEAK, LAS VEGAS | 143 CODYERIN, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | BROWN | 1949 | 1028965 | 2281093 | 2325 QUARTZ PEAK, LAS VEGAS | 9878 AMADOR RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | BROWN | 1955 | 1162537 | 3090430 | 10216 ANOKA, LAS VEGAS | 4351 GANNET, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | BROWN | 1956 | 1617646 | 1768292 | 10521 SNYDER, LAS VEGAS | 4360 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | BROWN | 1960 | 550946 | 3458914 | 467 ELM CREST, HENDERSON | 9836 MEANDERING CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | BROWN | 1960 | 550946 | 1653758 | 467 ELM CREST, HENDERSON | 6054 HIGHLAND GARDENS, NORTH LAS VEGAS | A | I | 24G | E | 24G | M |
| ROBERT | BROWN | 1960 | 1653758 | 3458914 | 6054 HIGHLAND GARDENS, NORTH LAS VEGAS | 9836 MEANDERING CREEK, LAS VEGAS | I | A | 24G | M | 24G | P |
| ROBERT | BROWN | 1961 | 640598 | 2702813 | 10122 SKYE CAMP, LAS VEGAS | 2370 MINER, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | BROWN | 1965 | 41544 | 1736995 | 3557 MIRROR POND, LAS VEGAS | 545 EVERETT RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | BROWN | 1965 | 41544 | 713376 | 3557 MIRROR POND, LAS VEGAS | 5233 PAINTED PEBBLE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | BROWN | 1965 | 41544 | 1751518 | 3557 MIRROR POND, LAS VEGAS | 10131 DONALD WEESE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | BROWN | 1965 | 1736995 | 1751518 | 545 EVERETT RIDGE, NORTH LAS VEGAS | 10131 DONALD WEESE, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | BROWN | 1965 | 713376 | 1736995 | 5233 PAINTED PEBBLE, NORTH LAS VEGAS | 545 EVERETT RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | BROWN | 1965 | 713376 | 1751518 | 5233 PAINTED PEBBLE, NORTH LAS VEGAS | 10131 DONALD WEESE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | BROWN | 1967 | 881926 | 1066081 | 5991 HONEYGROVE, LAS VEGAS | 1604 SEARLES, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | BROWN | 1968 | 1605236 | 2188291 | 2010 PIN OAK, LAS VEGAS | 5544 MESQUITE CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | BROWN | 1971 | 41533 | 2403266 | 1811 PLUM, HENDERSON | 144 SHORT RUFF, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | BROWN | 1971 | 41533 | 2062550 | 1811 PLUM, HENDERSON | 9616 RAMON VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | BROWN | 1971 | 2062550 | 2403266 | 9616 RAMON VALLEY, LAS VEGAS | 144 SHORT RUFF, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | BROWN | 1972 | 41534 | 1298407 | 5680 BLOSSOM VIEW, LAS VEGAS | 8109 HILLIARD, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | BROWN | 1981 | 1320881 | 3386290 | 10028 SABLE POINT, LAS VEGAS | 3000 HIGH VIEW, HENDERSON | A | A | 24G | E | 24G | M |
| RODNEY | BROWN | 1966 | 3125125 | 3423980 | 2121 DALEWOOD, NORTH LAS VEGAS | 8600 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | BROWN | 1958 | 1196773 | 2131356 | 3827 CAVALRY, LAS VEGAS | 1427 RENO, LAS VEGAS | A | A | 24G | P | 24G | P |
| RONALD | BROWN | 1962 | 1523946 | 3254611 | 9774 MILLINGTON, LAS VEGAS | 4801 SPENCER, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROY | BROWN | 1951 | 406141 | 1601222 | 319 ABBINGTON, HENDERSON | 976 VIA STELLATO, HENDERSON | A | A | 24G | M | 24G | E |
| SAMANTHA | BROWN | 2003 | 2859659 | 3573017 | 365 FRINGE RUFF, LAS VEGAS | 1587 VILLA RICA, HENDERSON | A | A | 24G | E | 24G | M |
| SANDRA | BROWN | 1968 | 983717 | 2663648 | 6053 LEAPING FOAL, NORTH LAS VEGAS | 2042 DUKE OF YORK, LAUGHLIN | A | A | 24G | E | 24G | M |
| SHANNON | BROWN | 1975 | 1707063 | 2373381 | 7337 ARLINGTON GARDEN, LAS VEGAS | 7111 CABIN FEVER, LAS VEGAS | A | A | 24G | M | 24G | E |
| SHANNON | BROWN | 1981 | 965715 | 2710281 | 4535 PONSARD, NORTH LAS VEGAS | 6800 LAKE MEAD, LAS VEGAS | A | A | 24G | P | 24G | P |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARI | BROWN | 1984 | 2187515 | 2587591 | 510 ARTHUR, HENDERSON | 2931 GUNNERY FORGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| SHARON | BROWN | 1948 | 41665 | 2252688 | 7513 ELK MEADOWS, LAS VEGAS | 810 JASMINE, HENDERSON | A | A | 24G | E | 24G | M |
| SHARON | BROWN | 1964 | 2750508 | 2775651 | 7521 ELK MEADOWS, LAS VEGAS | 1631 COLLOQUIUM, HENDERSON | A | A | 24G | M | 24G | E |
| SHELLY | BROWN | 1964 | 1154978 | 3427269 | 7684 PLUNGING FALLS, LAS VEGAS | 3300 WINTERHAVEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| SHIRLEY | BROWN | 1946 | 41690 | 1327231 | 2823 ANTERES, LAS VEGAS | 2655 LAKE MEAD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | BROWN | 1946 | 41709 | 2372184 | 8181 SEDONA SUNRISE, LAS VEGAS | 7412 TURTLE DOVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHEN | BROWN | 1961 | 2231174 | 2712186 | 6460 JADE MOUNTAIN, LAS VEGAS | 849 MAINSAIL, HENDERSON | A | A | 24G | M | 24G | E |
| STEVEN | BROWN | 1953 | 41722 | 3502847 | 2704 TERCEL, NORTH LAS VEGAS | 3519 BARREL RACE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | BROWN | 1955 | 41716 | 3569228 | 1684 FRANK, LAS VEGAS | 10051 STAMPEDE CANYON, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | BROWN | 1963 | 881636 | 3559023 | 1587 VILLA RICA, HENDERSON | 104 WATER CLIFF, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | BROWN | 1963 | 881636 | 3505096 | 1587 VILLA RICA, HENDERSON | 1350 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | BROWN | 1963 | 3505096 | 3559023 | 1350 HORIZON RIDGE, HENDERSON | 104 WATER CLIFF, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | BROWN | 1964 | 3376763 | 3438688 | 1466 BARRETT, MESQUITE | 640 HORIZON, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | BROWN | 1981 | 875571 | 1243773 | 431 HULL, HENDERSON | 167 KACHINA, HENDERSON | A | A | 24G | P | 24G | E |
| SUSAN | BROWN | 1951 | 2490278 | 2546127 | 2732 HIGH RANGE, LAS VEGAS | 7137 AVANA, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | BROWN | 1952 | 41729 | 2324461 | 2276 ICARUS, HENDERSON | | A | A | 24G | M | 24G | M |
| TAMARA | BROWN | 1962 | 96475 | 1311893 | 225 MOJAVE, SANDY VALLEY | 4645 MOONBOW, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| TAMARA | BROWN | 1962 | 96475 | 1734368 | 225 MOJAVE, SANDY VALLEY | 9335 MAPLE RED, LAS VEGAS | A | A | 24G | P | 24G | E |
| TAMARA | BROWN | 1962 | 1311893 | 1734368 | 4645 MOONBOW, NORTH LAS VEGAS | 9335 MAPLE RED, LAS VEGAS | A | A | 24G | E | 24G | E |
| TERRI | BROWN | 1966 | 272376 | 2730053 | 7752 BROTHERS BAY, LAS VEGAS | 5900 SKY POINTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| TERRY | BROWN | 1954 | 1488943 | 3115808 | 2111 POPPYWOOD, HENDERSON | 3643 FORT MCHENRY, LAS VEGAS | A | A | 24G | E | 24G | M |
| TERRY | BROWN | 1954 | 1488943 | 3313560 | 2111 POPPYWOOD, HENDERSON | 8090 SKYE DRAGON, LAS VEGAS | A | A | 24G | E | 24G | M |
| TERRY | BROWN | 1954 | 3115808 | 3313560 | 3643 FORT MCHENRY, LAS VEGAS | 8090 SKYE DRAGON, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | BROWN | 1990 | 2004739 | 2479805 | 6220 WHITE POINT, LAS VEGAS | 7997 LONE JOGGER, LAS VEGAS | A | A | 24G | M | 24G | P |
| TIMOTHY | BROWN | 1979 | 640464 | 1990293 | 1713 CRYSTAL CREEK, LAS VEGAS | 10680 FABLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| TRACY | BROWN | 1974 | 3058265 | 3456113 | 4455 TWAIN, LAS VEGAS | 10934 DELPARKE VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| TRINITY | BROWN | 2000 | 2380043 | 3659626 | 4650 RAINBOW, LAS VEGAS | 9230 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | Z |
| TROY | BROWN | 1962 | 41817 | 3499596 | 8067 GREEN PASTURE, LAS VEGAS | 1123 CRESTLINE, MESQUITE | A | A | 24G | M | 24G | M |
| TYLER | BROWN | 1984 | 2317086 | 2791009 | 6203 CHURCHFIELD, LAS VEGAS | 7800 VIA COSTADA, LAS VEGAS | A | A | 24G | M | 24G | P |
| TYLER | BROWN | 1987 | 2957678 | 3635423 | 4975 DUNEVILLE, LAS VEGAS | 2706 TRICASE, HENDERSON | A | A | 24G | E | 24G | M |
| VALERIE | BROWN | 1954 | 944684 | 2238664 | 5040 BLUE ROSE, NORTH LAS VEGAS | 7125 FOREST VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | BROWN | 1939 | 1590629 | 2273759 | 3022 COMITAN, LAS VEGAS | 6652 PEACHTREE, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | BROWN | 1939 | 552828 | 1590629 | 3125 WARM SPRINGS, HENDERSON | 3022 COMITAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | BROWN | 1939 | 552828 | 2273759 | 3125 WARM SPRINGS, HENDERSON | 6652 PEACHTREE, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | BROWN | 1940 | 41904 | 41905 | 8875 WOUNDED HORSE, LAS VEGAS | 6329 RASSLER, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | BROWN | 1950 | 41908 | 911856 | 2229 SUN CLIFFS, LAS VEGAS | 8229 EBONY PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | BROWN | 1955 | 41947 | 2932799 | 5672 FORSYTHE, LAS VEGAS | 1568 POMEGRANATE, MESQUITE | A | A | 24G | E | 24G | M |
| WILLIAM | BROWN | 1960 | 1677335 | 2399192 | 8448 BRILLANCY, LAS VEGAS | 6750 TULIP FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | BROWN | 1961 | 2475304 | 2541003 | 6728 WATERVILLE, LAS VEGAS | 95 FANTASIA, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | BROWN | 1973 | 887003 | 2092254 | 12338 IRON BLUFF, LAS VEGAS | 15 PAPAVERO, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | BROWN | 1981 | 2384142 | 3384529 | 1950 SIMMONS, LAS VEGAS | 1033 VENETIAN HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ZACHARY | BROWN | 2005 | 3398034 | 3424217 | 2212 MISTLE THRUSH, NORTH LAS VEGAS | 5001 CANNON, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | BROWNING | 1959 | 620176 | 1561616 | 1409 WILSON, LAS VEGAS | 3443 FLORRIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BRUCE | 1988 | 1389821 | 3202287 | 213 LINDY, LAS VEGAS | 3001 LAKE EAST, LAS VEGAS | A | A | 24G | P | 24G | M |
| LISA | BRUNO | 1970 | 1554691 | 3554402 | 7626 STORM PEAK, LAS VEGAS | 370 HARMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | BRUNO | 1964 | 2170507 | 2751218 | 1920 LONGMEADOW, HENDERSON | 732 WOLF POINT, HENDERSON | A | A | 24G | P | 24G | E |
| BRENDA | BRYANT | 1948 | 507011 | 899070 | 2105 RUSTLER RIDGE, NORTH LAS VEGAS | 1304 PINTO ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| CURTIS | BRYANT | 1964 | 1079356 | 1520207 | 6629 SONG SPARROW, NORTH LAS VEGAS | 685 QUIET STREAM, HENDERSON | A | A | 24G | E | 24G | E |
| DONNA | BRYANT | 1955 | 1493803 | 2547993 | 623 CASA DEL NORTE, NORTH LAS VEGAS | 1568 BRENTWOOD, BOULDER CITY | A | A | 24G | M | 24G | E |
| JAMES | BRYANT | 1955 | 361979 | 925456 | 261 CIRCA, HENDERSON | 364 MILAN, HENDERSON | A | A | 24G | E | 24G | E |
| KENNETH | BRYANT | 1962 | 44448 | 3559571 | 2651 CLARK TOWERS, LAS VEGAS | 1210 COBBLE LAKE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | BRYANT | 1961 | 384141 | 2712042 | 9613 RUNAWAY, LAS VEGAS | 762 WILLOW OASIS, HENDERSON | A | A | 24G | E | 24G | M |
| JESSICA | BUCHANAN | 1987 | 1233750 | 3459809 | 2052 GRAVEL HILL, LAS VEGAS | 164 DOG LEG, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | BUCHANAN | 1951 | 14905 | 1243953 | | 6712 DAVE PAPPAS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | BUI | 1995 | 2733721 | 3670853 | 5862 SLEEPY WILLOW, LAS VEGAS | 1851 GREEN VALLEY, HENDERSON | A | A | 24G | P | 24G | Z |
| WILLIAM | BURCH | 1947 | 26815 | 1287725 | 2067 MAJESTIC PEAK, HENDERSON | 10530 CALICO TERRACE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | BURCHFIELD | 1979 | 1367731 | 2550896 | 4420 DESERT HOME, NORTH LAS VEGAS | 3800 DALECREST, LAS VEGAS | A | A | 24G | E | 24G | P |
| SARAH | BURGESS | 1978 | 1142187 | 1872843 | 1889 DESERT FOREST, HENDERSON | 4 RUE DE PARC, HENDERSON | A | A | 24G | E | 24G | M |
| ASHLEY | BURKE | 1986 | 2079313 | 3581495 | 5905 TAMARACK LODGE, NORTH LAS VEGAS | 3754 TRANCOSO, HENDERSON | A | A | 24G | M | 24G | M |
| JANET | BURKE | 1958 | 381711 | 1014547 | 1863 VENALYNNE, LAS VEGAS | 9504 TWELVE PINS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | BURKE | 1965 | 1828455 | 2170422 | 3875 WARM SPRINGS, LAS VEGAS | 7649 DEWEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | BURKE | 1957 | 1591539 | 1750393 | 7201 CROOKED BOW, LAS VEGAS | 2055 SHOSHONE, SANDY VALLEY | A | A | 24G | P | 24G | P |
| MICHAEL | BURKE | 1957 | 26678 | 1750393 | 9916 CHARLEMONT, LAS VEGAS | 2055 SHOSHONE, SANDY VALLEY | A | A | 24G | E | 24G | P |
| MICHAEL | BURKE | 1957 | 26678 | 1591539 | 9916 CHARLEMONT, LAS VEGAS | 7201 CROOKED BOW, LAS VEGAS | A | A | 24G | E | 24G | P |
| SHIRLEY | BURKE | 1951 | 26763 | 1858433 | 3559 RENO, LAS VEGAS | 621 EVENING BREEZE, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | BURKE | 1953 | 26777 | 1135518 | 1134 MELVILLE, LAS VEGAS | 10070 GOLD THORN, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY | BURNHAM | 1960 | 30118 | 1036088 | 2716 THROSTLE, NORTH LAS VEGAS | 10210 BROOKE RISE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ADAM | BURNS | 1979 | 2156295 | 3505812 | 2811 SECRET CANYON, HENDERSON | 2651 JACYRA, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRETT | BURNS | 1989 | 2116899 | 3571210 | 1516 BRYN MAWR, LAS VEGAS | 222 KAREN, LAS VEGAS | A | A | 24G | P | 24G | P |
| BRIAN | BURNS | 1965 | 28748 | 1494616 | 1708 FLEETWOOD, BOULDER CITY | 11261 SALENTINO, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | BURNS | 1983 | 3149489 | 3571991 | 6135 HAYS COVE, LAS VEGAS | 252 HORIZON POINTE, HENDERSON | A | A | 24G | P | 24G | P |
| DAVID | BURNS | 1955 | 28808 | 919803 | 10175 SPRING MOUNTAIN, LAS VEGAS | 5318 EDNA CRANE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | BURNS | 1970 | 1029358 | 2533575 | 8356 CORTE CASTILLO, LAS VEGAS | 3176 CASANOVA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JUDITH | BURNS | 1971 | 29011 | 953378 | 4724 ROUGE, LAS VEGAS | 7255 SUNSET, LAS VEGAS | A | A | 24G | E | 24G | P |
| KEITH | BURNS | 1958 | 29021 | 2079339 | 259 VIA DELLA FORTUNA, HENDERSON | 7421 MIDNIGHT RAMBLER, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | BURNS | 1947 | 1024142 | 1291701 | 7832 STROH, LAS VEGAS | 2560 BLACK RIVER FALLS, HENDERSON | A | A | 24G | E | 24G | M |
| LINDA | BURNS | 1952 | 1973798 | 2892014 | 1158 CHERRY BLOSSOM, MESQUITE | 625 ASSURANCE, HENDERSON | A | A | 24G | E | 24G | M |
| MARY | BURNS | 1953 | 29096 | 29097 | 10836 IRVING PARK, LAS VEGAS | 3975 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MEGAN | BURNS | 1996 | 1966708 | 3224179 | 9064 TONY RIDGE, LAS VEGAS | 2001 RAMROD, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | BURNS | 1966 | 1088458 | 2224432 | 5728 LUCKY PAGODA, LAS VEGAS | 2584 RED PLANET, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | BURNS | 1972 | 2871217 | 3426743 | 7484 DEQUON BAY, LAS VEGAS | 1300 MONROE, LAS VEGAS | A | A | 24G | P | 24G | M |
| RYAN | BURNS | 1994 | 1705372 | 3339167 | 9488 DIAMOND WILLOW, LAS VEGAS | 8253 ROSELLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| SANDRA | BURNS | 1951 | 2868082 | 2961387 | 4836 MARS BLACK, LAS VEGAS | 8312 DONATELLO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | BURRELL | 1982 | 1709225 | 2324404 | 3718 LORRAINE, LAS VEGAS | 1250 AMERICAN PACIFIC, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | BURTON | 1992 | 2888072 | 3635012 | 9225 YELLOWSHALE, LAS VEGAS | 5005 LOSEE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | BURTON | 1947 | 1783002 | 1971140 | 2756 PINKERTON, LAS VEGAS | 8908 STONEY POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BUSH | 1950 | 1561084 | 2487560 | 3737 VIA DI GIROLAMO, HENDERSON | 5853 LAZY DAYS, LAS VEGAS | A | A | 24G | M | 24G | M |
| SCOTT | BUSH | 1971 | 369949 | 2975968 | | 9975 NAVY ROSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | BUSTAMANTE | 2006 | 3436412 | 3529351 | 516 GLENDALE, NORTH LAS VEGAS | 8020 OQUENDO, LAS VEGAS | A | A | 24G | P | 24G | E |
| BREANNA | BUTLER | 1990 | 1442337 | 1490499 | 8117 SWITCHBACK RUN, LAS VEGAS | 2200 TORREY PINES, LAS VEGAS | A | A | 24G | P | 24G | P |
| BREANNA | BUTLER | 1990 | 1354335 | 1490499 | 6170 BOULDER, LAS VEGAS | 2200 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | P |
| BREANNA | BUTLER | 1990 | 1354335 | 1442337 | 6170 BOULDER, LAS VEGAS | 8117 SWITCHBACK RUN, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRENDA | BUTLER | 1963 | 2946736 | 3466143 | 266 PINNACLE, MESQUITE | 9229 SUNNYFIELD, LAS VEGAS | A | A | 24G | M | 24G | M |
| DIANE | BUTLER | 1958 | 953486 | 2161643 | 5217 GEM LAKE, LAS VEGAS | 463 CORAL SEA, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | BUTLER | 1970 | 1564799 | 2380011 | | 11318 MCKINNEY FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | BUTLER | 1970 | 1275888 | 1564799 | 10392 CANDELABRA CACTUS, LAS VEGAS | | A | A | 24G | M | 24G | E |
| JAMES | BUTLER | 1970 | 1275888 | 2380011 | 10392 CANDELABRA CACTUS, LAS VEGAS | 11318 MCKINNEY FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KAREN | BUTLER | 1958 | 498515 | 1040316 | 1740 DECATUR, LAS VEGAS | 11258 ESSENCE POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| LAWRENCE | BUTLER | 1962 | 34258 | 1195774 | 8532 STONE HARBOR, LAS VEGAS | 109 BUTEO WOODS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MATTHEW | BUTLER | 1999 | 3405334 | 3423696 | 10451 LORCA MAJOR, LAS VEGAS | 9350 CIMARRON, LAS VEGAS | A | A | 24G | M | 24G | P |
| PATRICIA | BUTLER | 1959 | 183946 | 3025452 | 529 WING GULL, NORTH LAS VEGAS | 327 LILIAN FAITH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | BUTLER | 1950 | 948965 | 3481075 | 9143 WESTCHESTER HILL, LAS VEGAS | 8813 STALLINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | BUTTERFIELD | 1971 | 2270536 | 2505965 | 3312 CLASSIC BAY, LAS VEGAS | 4008 CALLE MIRADOR, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | CABRERA | 2001 | 2847611 | 3380104 | 2304 FAIR, LAS VEGAS | 6377 CORNSTALK, LAS VEGAS | A | A | 24G | P | 24G | M |
| GEORGE | CABRERA | 1964 | 1780298 | 2252016 | 5471 ESPARON, LAS VEGAS | 3620 MORGAN SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| SEAN | CAHILL | 1991 | 1574040 | 3642487 | 3791 TERRITORY, LAS VEGAS | 3632 CHATEAU MEADOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| KATIE | CALL | 1980 | 974413 | 2311426 | 9865 SPIDER CREEK, LAS VEGAS | 5857 PETRIFIED TREE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| KAREN | CALLAHAN | 1968 | 524017 | 1269132 | 5201 TORREY PINES, LAS VEGAS | 1126 TEAL POINT, HENDERSON | A | A | 24G | M | 24G | P |
| CHARLES | CALVO | 1986 | 2001546 | 2493420 | 1601 TREVISO, LAS VEGAS | 2958 MONTE ROSA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | CAMACHO | 1969 | 1471009 | 1981260 | 168 ROLLING COVE, HENDERSON | 5824 GRANADA, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | CAMACHO | 1964 | 872954 | 2785311 | 700 MARION, LAS VEGAS | 2401 MCWILLIAMS, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | CAMACHO | 1973 | 808506 | 1404186 | 75 SIRNOBLE, LAS VEGAS | 6118 GRAPE BLOSSOM, LAS VEGAS | A | A | 24G | E | 24G | P |
| VERONICA | CAMACHO | 1976 | 2268584 | 3645461 | 9656 TOWNGATE, LAS VEGAS | 778 PEREGRINE FALCON, HENDERSON | A | A | 24G | P | 24G | M |
| CYNTHIA | CAMERON | 1958 | 544036 | 1779590 | 9817 KERNVILLE, LAS VEGAS | 7933 POLONAISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | CAMERON | 1953 | 609618 | 3597505 | 2754 BELCASTRO, LAS VEGAS | 6420 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | CAMP | 1962 | 3039749 | 3648951 | 10000 MARYLAND, LAS VEGAS | 370 CASA NORTE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BEVERLY | CAMPBELL | 1949 | 59314 | 1649410 | 3194 ANACAPA, LAS VEGAS | 1808 DRAGONFLY RANCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | CAMPBELL | 1998 | 2609275 | 3355511 | 29 JENSEN, HENDERSON | 2741 LIPPIZAN, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | CAMPBELL | 1983 | 2429875 | 3363684 | 2835 PEBBLE, LAS VEGAS | 9487 DIAMOND WILLOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | CAMPBELL | 1961 | 904882 | 3516149 | 3411 MARION, LAS VEGAS | 6110 MAGIC MESA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | CAMPBELL | 1953 | 2061393 | 2954788 | 1294 HERITAGE, MESQUITE | 9550 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONALD | CAMPBELL | 1976 | 2578665 | 2580560 | 3751 NELLIS, LAS VEGAS | 211 SEA BLUFF, HENDERSON | A | A | 24G | P | 24G | E |
| GARY | CAMPBELL | 1946 | 544040 | 1712379 | 8399 GREEN CEDAR, LAS VEGAS | 2716 GLENCLIFF, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | CAMPBELL | 1948 | 1224914 | 2845423 | 251 CHAPARRAL, HENDERSON | 6308 MARKLEHAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | CAMPBELL | 1981 | 1533172 | 3341905 | 55 PROMINENT BLUFF, HENDERSON | 3080 ST ROSE, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | CAMPBELL | 1943 | 59551 | 1582202 | 6304 BLUEJAY, LAS VEGAS | 2166 BRIDLEWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | CAMPBELL | 1954 | 910923 | 1034870 | 5439 VALENSOLE, LAS VEGAS | 2121 CHRISTINA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | CAMPBELL | 1959 | 1080191 | 2491069 | 4578 SKYBOLT, LAS VEGAS | 335 RED EUCALYPTUS, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | CAMPBELL | 1969 | 483143 | 2536847 | 2764 CHAUCER, LAS VEGAS | 3872 CHINCHILLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JONATHAN | CAMPBELL | 1979 | 862086 | 2792342 | 1525 SPICED WINE, HENDERSON | 10245 GLACIER POOL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | CAMPBELL | 1974 | 59560 | 1696519 | 6369 BRAVE VOYAGER, LAS VEGAS | 7960 DIAMOND ROCK, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSEPH | CAMPBELL | 1978 | 627659 | 3585305 | 9810 BLISTERING SUN, LAS VEGAS | 10185 PLEASANT KNOLL, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH | CAMPBELL | 1989 | 2167027 | 2714993 | 3125 WARM SPRINGS, HENDERSON | 7501 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| KAREN | CAMPBELL | 1954 | 59575 | 3269466 | 8028 SUMMER MOON, LAS VEGAS | 663 COBBLESTONE, MESQUITE | A | A | 24G | M | 24G | E |
| KEITH | CAMPBELL | 1960 | 2858043 | 2940313 | 3750 SHIREBROOK, LAS VEGAS | 3620 HERRING GULL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | CAMPBELL | 1946 | 59583 | 1613160 | 7775 COLEY, LAS VEGAS | 1836 DAWN RIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | CAMPBELL | 1962 | 365600 | 3368511 | 12656 HERITAGE BEND, LAS VEGAS | 5018 HOLT, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | CAMPBELL | 1970 | 544133 | 2833310 | 5317 CORBETT, LAS VEGAS | 687 ARROWHEAD CANYON, HENDERSON | A | A | 24G | E | 24G | M |
| PAMELA | CAMPBELL | 1954 | 2157063 | 3271113 | 1094 LANGSTON RANCH, HENDERSON | 610 CERVANTES, HENDERSON | A | A | 24G | E | 24G | E |
| RICHARD | CAMPBELL | 1943 | 59716 | 59717 | 8269 BAY COLONY, LAS VEGAS | 5213 PRIMROSE FLOWER, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | CAMPBELL | 1958 | 501052 | 579709 | 748 BANFF GROUNDS, LAS VEGAS | 209 SHADOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | CAMPOS | 2002 | 2941929 | 3595665 | 1711 RAWHIDE, LAS VEGAS | 5880 BOULDER FALLS, LAS VEGAS | A | A | 24G | E | 24G | P |
| EDUARDO | CAMPOS | 2002 | 2769338 | 3119188 | 6149 SAPPHIRE GOLD, NORTH LAS VEGAS | 5617 FOLKSINGER, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JONATHAN | CAMPOS | 2002 | 2568104 | 2988094 | 500 MILLER, NORTH LAS VEGAS | 2608 TONOPAH, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | CAMPOS | 2000 | 2290014 | 2410944 | 205 PRINCE, LAS VEGAS | 5330 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | CANADA | 1961 | 55070 | 1321734 | 4008 VEGAS, LAS VEGAS | 2822 KIM, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | CANFIELD | 1949 | 58165 | 1273839 | 3116 RUSSELL, LAS VEGAS | 9515 HARLAN HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| WENDY | CANIZALES | 1985 | 2010849 | 3400138 | 4822 ASHBROOK, LAS VEGAS | 4901 ANTHONY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | CANNON | 1949 | 1897398 | 2659970 | 7973 LIONS ROCK, LAS VEGAS | 837 NAVAJO, LAS VEGAS | A | A | 24G | M | 24G | E |
| KYLIE | CANNON | 2004 | 3018922 | 3222255 | 1881 ALEXANDER, NORTH LAS VEGAS | 2600 ARVILLE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | CANNON | 1959 | 1761031 | 2737147 | 1609 TRINEO, LAS VEGAS | 4080 ARROWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | CANNON | 1962 | 56028 | 1019938 | 3109 BRADFORD HILL, NORTH LAS VEGAS | 129 CIMARRON, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | CANNON | 1949 | 638048 | 1782439 | 4012 PENNWOOD, LAS VEGAS | 5040 JESSICA JOY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | CANO | 1951 | 812208 | 1176863 | 2481 ALFA, LAS VEGAS | 5811 BRISBANE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | CARDENAS | 1967 | 1268109 | 2720605 | 8329 SQUAW VALLEY, LAS VEGAS | 2109 RUSTLER RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JESUS | CARDENAS | 2003 | 2888978 | 2892782 | 533 BAYBERRY, LAS VEGAS | 2552 MASTERS, LAS VEGAS | A | A | 24G | E | 24G | P |
| LORENA | CARDENAS | 1971 | 1647085 | 1797547 | 7598 PERLA DEL MAR, LAS VEGAS | 9023 HARBOR WIND, LAS VEGAS | A | A | 24G | P | 24G | E |
| KEVIN | CAREY | 1970 | 411249 | 1752500 | 387 LADIES TEE, LAS VEGAS | 10585 REFUGIO, LAS VEGAS | A | A | 24G | E | 24G | M |
| THERESA | CAREY | 1951 | 1631538 | 2092255 | 3028 ANNA BAY, LAS VEGAS | 10151 AUDOBON PEAK, LAS VEGAS | A | A | 24G | E | 24G | M |
| RANDALL | CARLSON | 1952 | 3452778 | 3552248 | 3546 HAVERHILL, LAS VEGAS | 1499 RAINBOW, MESQUITE | A | A | 24G | M | 24G | P |
| RICHARD | CARLSON | 1958 | 65723 | 3232384 | 805 JASPER, SANDY VALLEY | 959 MAJESTIC, MESQUITE | A | A | 24G | E | 24G | M |
| RICHARD | CARLSON | 1958 | 65723 | 1278351 | 805 JASPER, SANDY VALLEY | 3309 CAROLINA MOON, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | CARLSON | 1958 | 1278351 | 3232384 | 3309 CAROLINA MOON, NORTH LAS VEGAS | 959 MAJESTIC, MESQUITE | A | A | 24G | E | 24G | M |
| KIM | CARPENTER | 1957 | 66757 | 2166114 | 3123 MOSSFIELD, HENDERSON | 8000 BADURA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALLEN | CARR | 1953 | 62596 | 2720577 | 1829 SPRING SUMMIT, LAS VEGAS | 6104 KINGSBURY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | CARR | 1971 | 62786 | 652294 | 5268 MONROE, LAS VEGAS | 2597 CANADIAN GOOSE, HENDERSON | A | A | 24G | P | 24G | E |
| ROBERT | CARR | 1964 | 1041031 | 2735633 | 7444 LASSEN PEAK, LAS VEGAS | 5502 WINTERDALE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JONATHAN | CARRERA | 1991 | 1549304 | 2846369 | 6121 PRESTON, LAS VEGAS | 4650 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALEXIS | CARRILLO | 2003 | 3019549 | 3644145 | 6605 CLOVER WOOD, LAS VEGAS | 3726 OLIVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALONDRA | CARRILLO | 1997 | 1984326 | 2070064 | 1949 GREGORY, LAS VEGAS | 4050 ST LOUIS, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTIAN | CARRILLO | 1981 | 1559624 | 3386494 | 9598 BOUNCING BALL, LAS VEGAS | 4485 PENNWOOD, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSEPH | CARRILLO | 2000 | 2380142 | 3499614 | 4355 JONES, LAS VEGAS | 2662 RED ROCK, LAS VEGAS | A | A | 24G | M | 24G | P |
| LUIS | CARRILLO | 1996 | 2067843 | 2742065 | 7960 RAFAEL RIVERA, LAS VEGAS | 5952 GOLD HORIZON, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | CARRILLO | 1958 | 1108355 | 1431472 | 8510 OHARE, LAS VEGAS | 2208 ROYAL CARIBBEAN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARTIN | CARRILLO | 1986 | 1303084 | 1553877 | 6800 ELM CREEK, LAS VEGAS | 6114 VILLA LANTE, LAS VEGAS | A | A | 24G | M | 24G | E |
| KATHLEEN | CARROLL | 1962 | 63482 | 357443 | 867 LAMB, LAS VEGAS | 7801 SCAMMONS BAY, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | CARROLL | 1942 | 1870717 | 2386945 | 8320 FAWN HEATHER, LAS VEGAS | 2054 LOST PINES, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | CARROLL | 1943 | 63595 | 2328212 | 935 WILD WEST, HENDERSON | 4968 RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | CARROLL | 1984 | 935608 | 993154 | 333 GREENFIELD, LAS VEGAS | 76 ESCONDIDO CANYON, LAS VEGAS | A | A | 24G | M | 24G | P |
| TAMARA | CARROLL | 1989 | 1443576 | 2727272 | 7057 TOWN FOREST, LAS VEGAS | 10713 PASSION HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | CARROLL | 1947 | 2239270 | 3618067 | 3210 SANDHILL, LAS VEGAS | 7950 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANDRE | CARTER | 1966 | 1467489 | 1517832 | 9910 SAVANNAH MARIE, LAS VEGAS | 2478 DRAGON FIRE, HENDERSON | A | A | 24G | E | 24G | M |
| ANTHONY | CARTER | 1955 | 897982 | 2555811 | 7401 WHEAT GRASS, LAS VEGAS | 5292 MARYLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRITTANY | CARTER | 1986 | 1059997 | 3158499 | 1123 WINTER STORM, HENDERSON | 5219 CALIENTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| BYRON | CARTER | 1966 | 914001 | 1721739 | 9913 GARAMOUND, LAS VEGAS | 6333 RANGELAND, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | CARTER | 1956 | 2061877 | 3574031 | 5711 TROPICANA, LAS VEGAS | 8821 HAMPTON GREEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | CARTER | 1971 | 640498 | 1833501 | | 9325 SCENIC MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| CRYSTAL | CARTER | 1982 | 2733301 | 2985618 | 5224 CORAL HILLS, NORTH LAS VEGAS | 200 RAMSEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| GEORGE | CARTER | 1945 | 1712760 | 2362890 | 5029 GABLE CREST, LAS VEGAS | 9208 SUNDIAL, LAS VEGAS | A | A | 24G | M | 24G | M |
| GREGORY | CARTER | 1980 | 1462118 | 2009725 | 7595 RISING PORT, LAS VEGAS | 6242 PALMONA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JACOB | CARTER | 1999 | 3483716 | 3644376 | 5104 LYTTON, LAS VEGAS | 10650 DEAN MARTIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | CARTER | 1961 | 1135853 | 3033463 | 6597 STRAWBERRY CREAM, LAS VEGAS | 4720 PEARL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | CARTER | 1959 | 1184501 | 2270521 | 5901 HUFF MOUNTAIN, LAS VEGAS | 54 DANCING SKY, MESQUITE | A | A | 24G | M | 24G | M |
| JOHN | CARTER | 1947 | 67829 | 887968 | 436 WEDGEWOOD, HENDERSON | 10401 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | CARTER | 1982 | 2940505 | 2956995 | 10941 MOUNT PENDLETON, LAS VEGAS | 7258 PHLOX, LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | CARTER | 1959 | 1422018 | 2391540 | 3701 SNORKEL, LAS VEGAS | 5029 GABLE CREST, LAS VEGAS | A | A | 24G | P | 24G | M |
| LEAH | CARTER | 1982 | 2633524 | 3651628 | 2764 ALDO MORO, HENDERSON | 4120 CAMPRIANI, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | CARTER | 1962 | 2853367 | 2873748 | 11648 GLOWING SUNSET, LAS VEGAS | 1529 ICE BOX, MESQUITE | A | A | 24G | M | 24G | M |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADELINE | CARTER | 2000 | 2373344 | 3599211 | 3122 COLESHILL, LAS VEGAS | 1800 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | CARTER | 1959 | 1170008 | 2836762 | 1100 TEAL POINT, HENDERSON | 7905 SUMMER HARVEST, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | CARTER | 1954 | 2476232 | 3054689 | 541 FOUNDERS CREEK, NORTH LAS VEGAS | 724 HARDY, MESQUITE | A | A | 24G | E | 24G | M |
| MICHAEL | CARTER | 1964 | 67921 | 1211973 | 618 BACKBONE MOUNTAIN, HENDERSON | 4320 SAWYER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | CARTER | 1985 | 2175822 | 3284786 | 1298 SAGE GREEN, HENDERSON | 69 BARBADOS, LAS VEGAS | A | A | 24G | M | 24G | P |
| RANDY | CARTER | 1961 | 67981 | 514038 | 3050 PARCHMENT, LAS VEGAS | 3530 HERODAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | CARTER | 1947 | 2853370 | 3472937 | 2474 WINTERWOOD, LAS VEGAS | 2200 FORT APACHE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | CARTER | 1969 | 68002 | 433484 | 916 SHADOW MOUNTAIN, LAS VEGAS | 2623 BRAVE HEART, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | CARTER | 1956 | 501921 | 1063761 | 8105 MOUNTAIN FOREST, LAS VEGAS | 3316 HONDURAS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SCOTT | CARTER | 1958 | 68023 | 513353 | 2346 LONE PINE, HENDERSON | 10585 SOPRA, LAS VEGAS | A | A | 24G | E | 24G | E |
| SHAWN | CARTER | 2006 | 3436125 | 3471082 | 729 ENDICOTT, LAS VEGAS | 156 NEAL, LAS VEGAS | A | A | 24G | E | 24G | P |
| STEVEN | CARTER | 1945 | 691440 | 808152 | 2229 CASTLEBERRY, LAS VEGAS | 1200 WIGWAM, MESQUITE | A | A | 24G | M | 24G | M |
| SUSAN | CARTER | 1957 | 1998926 | 3256636 | 5351 MONESSEN, LAS VEGAS | 4350 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | P |
| SUSAN | CARTER | 1960 | 997241 | 1675404 | 3975 NELLIS, LAS VEGAS | 1805 TROPICAL BREEZE, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | CARTER | 1948 | 396908 | 2364039 | 9144 BAYSINGER, LAS VEGAS | 1386 CHAPARRAL, MESQUITE | A | A | 24G | M | 24G | M |
| THOMAS | CARTER | 1987 | 1220912 | 3369673 | 2008 WESTLUND, LAS VEGAS | 9110 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | P |
| TIMOTHY | CARTER | 1979 | 3275377 | 3660407 | 12656 SOUTHERN HIGHLANDS, LAS VEGAS | 1917 LITTLE BOW, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| PAUL | CARUSO | 1971 | 64096 | 650561 | 5835 RAVEN HORSE, LAS VEGAS | 2333 WHISPERING HILLS, LAS VEGAS | A | A | 24G | M | 24G | P |
| DUSTIN | CARVER | 1983 | 1348946 | 2040602 | 7716 TWIRLING YARN, LAS VEGAS | 176 BELMONT CANYON, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | CASAS | 1985 | 989696 | 3314951 | 4345 HACIENDA, LAS VEGAS | 5850 SKY POINTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CAROL | CASE | 1946 | 601080 | 951385 | | 10647 LUNAR CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADRIAN | CASTANEDA | 1977 | 1454871 | 1680844 | 644 PALOMA, BOULDER CITY | 2548 MORNING CLOUD, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTONIO | CASTANEDA | 1973 | 1886824 | 2388834 | 704 MARION, LAS VEGAS | 10448 CHERRY BROOK, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIELA | CASTANEDA | 1996 | 1855257 | 2023872 | 4778 PRIORY GARDENS, LAS VEGAS | 229 PERSHING, LAS VEGAS | A | A | 24G | E | 24G | E |
| IMELDA | CASTANEDA | 1951 | 2520788 | 3631187 | 208 JON BELGER, LAS VEGAS | 7950 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | CASTANEDA | 1997 | 1949152 | 2119014 | 2484 WINTERWOOD, LAS VEGAS | 637 TURTLEBACK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | CASTANEDA | 1973 | 924969 | 1369889 | 1905 BOOKBINDER, LAS VEGAS | 5400 ORINDA, LAS VEGAS | A | A | 24G | P | 24G | M |
| ADAN | CASTILLO | 1999 | 2247942 | 2778695 | 6752 CRYSTAL RUN, LAS VEGAS | 7009 WHIPPLE MANOR, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALMA | CASTILLO | 1981 | 1323036 | 1536157 | 4411 EL CARNAL, LAS VEGAS | 3875 CAMBRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | CASTILLO | 1998 | 2024893 | 2074985 | 1575 WARM SPRINGS, HENDERSON | 3033 CIVIC CENTER, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTINA | CASTILLO | 1991 | 1720594 | 1849847 | 2616 COURLAN, NORTH LAS VEGAS | 231 11TH, LAS VEGAS | A | A | 24G | P | 24G | P |
| CRYSTAL | CASTILLO | 1990 | 1675813 | 2176120 | 4452 WYOMING, LAS VEGAS | 1413 IRIS KELLY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| DEBBIE | CASTILLO | 1957 | 1910724 | 2002838 | 1096 PARADISE RESORT, HENDERSON | 4355 JONES, LAS VEGAS | A | A | 24G | P | 24G | P |
| ERIC | CASTILLO | 1974 | 619859 | 1015851 | 3666 MCKINLEY, LAS VEGAS | 4116 EL CEDERAL, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | CASTILLO | 1989 | 1340467 | 3488855 | 5369 HARRIS SPRING, LAS VEGAS | 287 MOUNT DENALI, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | CASTILLO | 1960 | 1032904 | 1404659 | 9413 MOCK HEATHER, LAS VEGAS | 6260 BADGERGLEN, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | CASTILLO | 1967 | 564920 | 825130 | 9571 GLEN IRIS, LAS VEGAS | 5215 RAPPAHANOCK, LAS VEGAS | A | A | 24G | P | 24G | E |
| JUAN | CASTILLO | 1982 | 1425331 | 1864882 | 4646 BEACH SHORE, LAS VEGAS | 5019 SHADOW BOXER, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | CASTILLO | 1982 | 1425331 | 2908192 | 4646 BEACH SHORE, LAS VEGAS | 5363 HOLLYMEAD, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | CASTILLO | 1982 | 1864882 | 2908192 | 5019 SHADOW BOXER, LAS VEGAS | 5363 HOLLYMEAD, LAS VEGAS | A | A | 24G | P | 24G | P |
| JULIO | CASTILLO | 1976 | 1228924 | 1252829 | 8332 CLASSIC VILLA, LAS VEGAS | 4282 SWANDALE, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | CASTILLO | 1976 | 917188 | 2175753 | 1720 RAWHIDE, LAS VEGAS | 6804 ASHLAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| NATHANIEL | CASTILLO | 1988 | 1713319 | 3658366 | 7743 ASHBY GATE, LAS VEGAS | 9847 GOLD COIN, LAS VEGAS | A | A | 24G | E | 24G | Z |
| RAYMOND | CASTILLO | 1959 | 2505679 | 2614780 | 730 ESSEX EAST, LAS VEGAS | 13 BLUE SUNRISE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | CASTILLO | 1954 | 825132 | 1277407 | 2312 HEATHER VALLEY, LAS VEGAS | 6643 HEDGE TOP, LAS VEGAS | A | A | 24G | E | 24G | M |
| RYAN | CASTILLO | 1994 | 1678483 | 1681835 | 2422 VISTA COLINA, HENDERSON | 177 DEANNA, HENDERSON | A | A | 24G | E | 24G | M |
| VIRGINIA | CASTILLO | 1967 | 2712106 | 2779009 | 4600 STANDING BLUFF, LAS VEGAS | 8619 MUIRFIELD VILLAGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGEL | CASTRO | 2003 | 2898274 | 3051768 | 3817 OAKEY, LAS VEGAS | 2215 IRON, SANDY VALLEY | A | A | 24G | M | 24G | P |
| ANTONIO | CASTRO | 1950 | 1938745 | 2403865 | 4004 SORRENTO, LAS VEGAS | 3898 BOLLES HARBOR, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTINA | CASTRO | 1994 | 1657110 | 1995076 | 173 TUSCAN SHADOW, HENDERSON | 2513 BERWICK, HENDERSON | A | A | 24G | E | 24G | E |
| CINDY | CASTRO | 1998 | 2078270 | 2291716 | 4713 LORNA, LAS VEGAS | 10955 PRESTON TRAILS, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | CASTRO | 1987 | 1412623 | 2203952 | 1135 FAIRCHILD, LAS VEGAS | 1005 WOODBRIDGE, LAS VEGAS | I | A | 24G | P | 24G | P |
| JOSE | CASTRO | 1962 | 579243 | 3100067 | 4713 LORNA, LAS VEGAS | 10314 SWEET HOLLY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | CASTRO | 1966 | 1259618 | 1824770 | 6044 BING CHERRY, LAS VEGAS | 6299 SPINDRIFT FOAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | CASTRO | 1959 | 1276215 | 3342143 | 7313 CASA SOLAR, LAS VEGAS | 8132 SMOKING JACKET, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | CASTRO | 1968 | 1759748 | 3398028 | 2901 HOLMES, NORTH LAS VEGAS | 3604 NAUGATUCK, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | CASTRO | 1968 | 1561321 | 1759748 | 10 KOLMAR, LAS VEGAS | 2901 HOLMES, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | CASTRO | 1968 | 1561321 | 3398028 | 10 KOLMAR, LAS VEGAS | 3604 NAUGATUCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | CASTRO | 1976 | 1126078 | 3558132 | 1208 HICKORY GROVE, NORTH LAS VEGAS | 4471 RIMCREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | CASTRO | 1972 | 2396758 | 2808867 | 5846 BELVEDERE CANYON, LAS VEGAS | 1700 VIKING, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | CASTRO | 1972 | 2396758 | 3074498 | 5846 BELVEDERE CANYON, LAS VEGAS | 7656 ASHBY GATE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | CASTRO | 1972 | 2808867 | 3074498 | 1700 VIKING, LAS VEGAS | 7656 ASHBY GATE, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | CASTRO | 1969 | 1317521 | 2542558 | 1981 WAVERLY, HENDERSON | 367 CARLISLE CROSSING, LAS VEGAS | A | A | 24G | E | 24G | M |
| ELIZABETH | CERASE | 1979 | 2860970 | 3258704 | 4019 SYRACUSE, LAS VEGAS | 6772 HATHAWAY, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANDREW | CERVANTES | 1999 | 3036089 | 3476118 | 7401 WASHINGTON, LAS VEGAS | 700 BLUE BARREL, HENDERSON | A | A | 24G | M | 24G | P |
| ROSA | CERVANTES | 1970 | 1767727 | 2052112 | 404 GREENBRIAR TOWNHOUSE, LAS VEGAS | 10270 VERNAL POOL, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | CHAMBERLIN | 1974 | 2317258 | 3126986 | 1076 SLATE CROSSING, HENDERSON | 3251 PHEASANT HILLS, LAUGHLIN | A | A | 24G | E | 24G | E |
| DONNA | CHAMBERS | 1969 | 719306 | 1968756 | 5612 RIDGEGROVE, LAS VEGAS | 7240 HOMEWOOD, LAS VEGAS | A | A | 24G | E | 24G | P |
| THOMAS | CHAMPION | 1956 | 655795 | 1672242 | 7390 ELKHORN, LAS VEGAS | 2345 APPARITION, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | CHAN | 1982 | 816785 | 1168901 | | 7366 SHELBOURNE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | CHAN | 1963 | 397494 | 2763073 | 8608 SPOTTED FAWN, LAS VEGAS | 5075 INDIAN RIVER, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICHOLAS | CHAN | 1987 | 3348159 | 3423905 | 3333 ELEPHANT TREE, LAS VEGAS | 5524 RED SUN, LAS VEGAS | A | A | 24G | M | 24G | P |
| TYLER | CHAN | 1998 | 2259049 | 3457139 | 2015 CACTUS DESERT, NORTH LAS VEGAS | 3660 ST ROSE, HENDERSON | A | A | 24G | M | 24G | E |
| JESSICA | CHANDLER | 1974 | 442978 | 536370 | 7733 ROYAL OAKS, LAS VEGAS | 2707 MARVEL ASTORIA, HENDERSON | A | A | 24G | E | 24G | M |
| KEVIN | CHANDLER | 1968 | 568988 | 3382315 | 755 LISTON, LOGANDALE | 915 CASINO CENTER, LAS VEGAS | A | A | 24G | E | 24G | P |
| CAROLYN | CHAPMAN | 1959 | 1721682 | 1894082 | 2612 SOLAR CORONA, HENDERSON | 5166 GRAY, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | CHAPMAN | 1979 | 682708 | 2071908 | 9830 TROPICANA, LAS VEGAS | 5133 ROYAL INDIGO, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | CHAPMAN | 1942 | 75631 | 75632 | | 10709 BAYLARK, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | CHAPMAN | 1943 | 75630 | 1806245 | 3366 FANDANSO, LAS VEGAS | 4806 DENARO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | CHAPMAN | 1978 | 1088925 | 1234506 | 1317 CHARMAST, LAS VEGAS | 6530 ANNIE OAKLEY, HENDERSON | A | A | 24G | P | 24G | E |
| PATRICIA | CHAPMAN | 1949 | 1814904 | 2392060 | 4840 TAMALPIAS, LAS VEGAS | 698 RACETRACK, HENDERSON | A | A | 24G | M | 24G | M |
| DARRYL | CHARLESTON | 1986 | 1049519 | 3346604 | 7955 CARMEL HEIGHTS, LAS VEGAS | 2600 TOWN CENTER, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | CHASE | 1950 | 1113409 | 1336488 | 2905 SODA CREEK, HENDERSON | 1921 BLUE CLOUD, HENDERSON | A | A | 24G | M | 24G | P |
| LUIS | CHAVARRIA | 1992 | 1592148 | 2470194 | 4640 VEGAS VALLEY, LAS VEGAS | 898 TROUT STREAM, HENDERSON | A | A | 24G | P | 24G | P |
| ALEJANDRO | CHAVEZ | 1973 | 1263683 | 1355444 | 6540 EVENING RAIN, LAS VEGAS | 8952 COLLEGE GREEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| ALEJANDRO | CHAVEZ | 2001 | 2428210 | 2519706 | 4575 ST LOUIS, LAS VEGAS | 7093 ADELAIDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEXIS | CHAVEZ | 2000 | 2502662 | 2909681 | 7043 FEATHER HILL, NORTH LAS VEGAS | 5331 SCOTCH CAP, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREW | CHAVEZ | 1988 | 1266279 | 1862129 | 201 CANDLELIGHT, LAS VEGAS | 1000 AMERICAN PACIFIC, HENDERSON | A | A | 24G | E | 24G | P |
| ANITA | CHAVEZ | 1966 | 824713 | 3618175 | 3322 LUTE, NORTH LAS VEGAS | 7495 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| CARLOS | CHAVEZ | 1967 | 1783050 | 2037093 | 7399 APPLE BLUFF, LAS VEGAS | 11233 REVELRY, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTIAN | CHAVEZ | 1984 | 1081968 | 3548754 | 5737 CLARENDON, NORTH LAS VEGAS | 5617 CRAFTSMAN, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | CHAVEZ | 2005 | 3445320 | 3460101 | 3364 GROUSE HOUSE, NORTH LAS VEGAS | 2778 HERMOSA, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DAVID | CHAVEZ | 1994 | 2224646 | 2266066 | 509 DECATUR, LAS VEGAS | 5820 RIPPLE CREEK, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| EDUARDO | CHAVEZ | 2004 | 2999526 | 3189800 | 7553 FONTERA, LAS VEGAS | 2400 STATZ, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| GLORIA | CHAVEZ | 1953 | 803235 | 2451302 | 172 JUDY, HENDERSON | 7800 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| ISABEL | CHAVEZ | 2003 | 2702695 | 3056691 | 6112 PADDLEBOAT, NORTH LAS VEGAS | 1342 MACON, LAS VEGAS | A | A | 24G | P | 24G | E |
| JAMES | CHAVEZ | 1947 | 1340445 | 1981841 | 853 RUSTY BRANCH, LAS VEGAS | 96 GRAYCE, MESQUITE | A | A | 24G | M | 24G | E |
| JAZMIN | CHAVEZ | 1997 | 2521800 | 2990665 | 9615 AQUA HARBOR, LAS VEGAS | 8301 SKY CANYON, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESUS | CHAVEZ | 1995 | 1807650 | 1956531 | 421 WHITMAN, LAS VEGAS | 3632 LAKE SHORE, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | CHAVEZ | 1961 | 2141585 | 3625004 | 4951 EAGLE, NORTH LAS VEGAS | 2900 EL CAMINO, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | CHAVEZ | 1961 | 2141585 | 2571568 | 4951 EAGLE, NORTH LAS VEGAS | 10924 SNOW CLOUD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | CHAVEZ | 1961 | 1111833 | 3625004 | 7454 JACARANDA LEAF, LAS VEGAS | 2900 EL CAMINO, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | CHAVEZ | 1961 | 1111833 | 2141585 | 7454 JACARANDA LEAF, LAS VEGAS | 4951 EAGLE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | CHAVEZ | 1961 | 1111833 | 2571568 | 7454 JACARANDA LEAF, LAS VEGAS | 10924 SNOW CLOUD, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | CHAVEZ | 1961 | 2571568 | 3625004 | 10924 SNOW CLOUD, LAS VEGAS | 2900 EL CAMINO, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | CHAVEZ | 1978 | 1330875 | 1524271 | 2308 PARIVA, LAS VEGAS | 9610 GONDOLIER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | CHAVEZ | 1985 | 1070593 | 2692666 | 519 BLACKBIRD KNOLL, NORTH LAS VEGAS | 317 REDSTONE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | CHAVEZ | 1990 | 1407028 | 1926032 | 6522 BROOKLYN HEIGHTS, LAS VEGAS | 5149 FIERY SKY RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | CHAVEZ | 1997 | 1960835 | 3256697 | 1805 EVELYN, HENDERSON | 182 CACTUS SUNRISE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | CHAVEZ | 1997 | 1960835 | 2006984 | 1805 EVELYN, HENDERSON | 3634 PENNY CROSS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | CHAVEZ | 1997 | 2006984 | 3256697 | 3634 PENNY CROSS, NORTH LAS VEGAS | 182 CACTUS SUNRISE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSEPH | CHAVEZ | 1990 | 1458042 | 3239230 | 7505 ELK MEADOWS, LAS VEGAS | 201 CANDLELIGHT, LAS VEGAS | A | A | 24G | E | 24G | M |
| JULIA | CHAVEZ | 1967 | 640718 | 2398067 | 10429 WELLINGTON MANOR, LAS VEGAS | 3726 NICOLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JULIO | CHAVEZ | 1992 | 1568774 | 1609962 | 1708 ARDMORE, LAS VEGAS | 7333 SUMMER SUN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | CHAVEZ | 1953 | 1210935 | 3269545 | 6371 PLACER, LAS VEGAS | 6682 HATHERSAGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | CHAVEZ | 1961 | 1524491 | 1682464 | 1308 SATELLITE, NORTH LAS VEGAS | 421 WHITMAN, LAS VEGAS | A | A | 24G | M | 24G | P |
| MONICA | CHAVEZ | 1976 | 1178768 | 1275649 | 3421 PERCHING BIRD, NORTH LAS VEGAS | 1141 PARADISE VISTA, HENDERSON | A | A | 24G | M | 24G | P |
| ROBERT | CHAVEZ | 1951 | 1647696 | 3408122 | 11159 ASH MOUNTAIN, LAS VEGAS | 8584 BLOWING PINES, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERTO | CHAVEZ | 1965 | 867890 | 1211742 | 6461 MELODY ROSE, LAS VEGAS | 4213 SAN ANGELO, LAS VEGAS | A | A | 24G | P | 24G | E |
| SERGIO | CHAVEZ | 1998 | 1999907 | 2754003 | 3740 NORTHERN LIGHT, LAS VEGAS | 6125 BERRIEN SPRINGS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHANIE | CHAVEZ | 1989 | 2805760 | 3582773 | 5682 RAINBOW CREEK, LAS VEGAS | 5626 MESA SEDONA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTINA | CHEN | 2003 | 2806044 | 2951012 | 7459 LEGACY POINT, LAS VEGAS | 141 SANDY BUNKER, LAS VEGAS | A | A | 24G | M | 24G | E |
| SHAO | CHEN | 1993 | 1644981 | 2820161 | 8579 OLD DAYLILY, LAS VEGAS | 1128 WESTWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| YAN | CHEN | 1978 | 2367713 | 2690750 | 11724 SIENA MIST, LAS VEGAS | 7282 SUMMER GROVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| YING | CHEN | 1963 | 1696080 | 3011905 | 221 WINDSONG, HENDERSON | 9084 LINDEN OAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | CHENG | 1939 | 1554767 | 2133328 | 2151 FORT HALIFAX, HENDERSON | 10481 HARVEST GREEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| YOUNG | CHO | 1946 | 1491181 | 2166370 | 1486 CILENTO, HENDERSON | 1133 OBERLIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| YOUNG | CHO | 1958 | 1775355 | 2443040 | 9030 CEDAR DOOR, LAS VEGAS | 2639 RIMPACIFIC, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | CHOI | 1979 | 1935242 | 2193118 | 4227 MARBLE BLUFF, LAS VEGAS | 2163 HIDDEN RANCH, HENDERSON | A | A | 24G | M | 24G | E |
| YOUNG | CHOI | 1946 | 1954671 | 3015854 | 8184 HORSESHOE BEND, LAS VEGAS | 5655 VINEYARD, LAS VEGAS | A | A | 24G | P | 24G | M |
| ALAN | CHOW | 1951 | 1932121 | 2043707 | 2198 MONTANA PINE, HENDERSON | 4616 JOKERS WILD, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | CHOW | 1978 | 507244 | 606118 | 447 ADELLE, OVERTON | 9909 LAUREL SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL | CHRISTENSEN | 1936 | 83626 | 3212483 | 100 VETERANS MEMORIAL, BOULDER CITY | 7925 BRENT LEAF, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTINA | CHRISTENSEN | 1984 | 2514468 | 3319756 | 5825 AGATE, LAS VEGAS | 3014 PLAYA DEL REY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | CHRISTENSEN | 1959 | 1211829 | 1320629 | 9779 CHAMPAGNE BLISS, LAS VEGAS | 640 FLINTLOCK, OVERTON | A | A | 24G | E | 24G | M |
| JOHN | CHRISTENSEN | 1970 | 2117357 | 3482375 | 5321 PAINTED MIRAGE, LAS VEGAS | 2372 GALESA, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| KEVIN | CHRISTENSEN | 1963 | 1051231 | 3482318 | 1713 SILENT SUNSET, NORTH LAS VEGAS | 10513 COURTNEY COVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARGARET | CHRISTENSEN | 1939 | 668244 | 1308402 | 2141 HIDDEN RANCH, HENDERSON | 904 CLIPPER, HENDERSON | A | A | 24G | M | 24G | M |
| PAMELA | CHRISTENSEN | 1957 | 83833 | 1065649 | 1862 DESERT FOREST, HENDERSON | 5806 BRILLIANT BLUE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | CHRISTENSEN | 1956 | 2748286 | 3468422 | 2008 MESQUITE, LAUGHLIN | 3675 VOLUNTEER, HENDERSON | A | A | 24G | M | 24G | M |
| TROY | CHRISTENSEN | 1970 | 1768074 | 2222763 | 1760 METCALF, OVERTON | 270 FLAMINGO, LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | CHRISTOPHER | 1987 | 1321421 | 2411455 | 5661 WHEATFIELD, LAS VEGAS | 3900 DALECREST, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | CHUNG | 1973 | 3219916 | 3520412 | | 8095 BROWN CLAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| AARON | CLARK | 1971 | 462442 | 2003158 | 10633 ESK, LAS VEGAS | 10590 FIREBUSH, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALYSSA | CLARK | 2000 | 2246311 | 3610365 | 10677 BLUE NILE, LAS VEGAS | 7226 DECATUR, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIA | CLARK | 1993 | 2026149 | 2593636 | 8859 TORINO, LAS VEGAS | 939 WEMBLY HILLS, HENDERSON | A | A | 24G | P | 24G | M |
| BRIAN | CLARK | 1973 | 527505 | 1899075 | 8282 CULLINAN, LAS VEGAS | 1361 MANCHESTER, MESQUITE | A | A | 24G | E | 24G | E |
| BRIANNA | CLARK | 2000 | 2290601 | 2687159 | 9244 MOUNT HADLEY, LAS VEGAS | 12264 RADIANT SUNRISE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHARLES | CLARK | 1968 | 1094709 | 2667588 | 10479 SKYE NIGHT, LAS VEGAS | 1521 WHEATLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHERYL | CLARK | 1964 | 78536 | 2132947 | 1820 CRYSTAL GEM, LAS VEGAS | 1731 YALE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTINE | CLARK | 1955 | 78542 | 1914803 | 1812 EAGLE BLUFF, LAS VEGAS | 5688 NEW SEABURY, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | CLARK | 1980 | 1441363 | 2755660 | 329 PALISADES, HENDERSON | 932 LAS PALOMAS, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | CLARK | 1964 | 1355842 | 2298456 | 1628 BOX STEP, HENDERSON | 7509 BARBIE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | CLARK | 1969 | 486892 | 2074197 | 10647 HYDE CORNER, LAS VEGAS | 207 MISSION VERDE, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | CLARK | 1953 | 78583 | 78584 | 7041 VILLAGE SHORE, LAS VEGAS | 4950 SAWYER, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | CLARK | 1953 | 78583 | 2161518 | 7041 VILLAGE SHORE, LAS VEGAS | 7052 TOWN FOREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | CLARK | 1953 | 78584 | 2161518 | 4950 SAWYER, LAS VEGAS | 7052 TOWN FOREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | CLARK | 1962 | 78585 | 78591 | 5731 ROWLAND, LAS VEGAS | | A | A | 24G | E | 24G | E |
| DAVID | CLARK | 1980 | 1277781 | 1634093 | 7713 HIMALAYAS, LAS VEGAS | 3035 DESMOND, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | CLARK | 1980 | 1277781 | 1593357 | 7713 HIMALAYAS, LAS VEGAS | 5920 ROCKWAY GLEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | CLARK | 1980 | 1593357 | 1634093 | 5920 ROCKWAY GLEN, LAS VEGAS | 3035 DESMOND, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | CLARK | 1986 | 1985118 | 2909717 | 7868 BROOK VALLEY, LAS VEGAS | 11023 ONSLOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEANNA | CLARK | 1989 | 1596384 | 2857598 | 1560 TURF, HENDERSON | 91 SCORPIOS ISLAND, HENDERSON | A | A | 24G | P | 24G | P |
| DEBORAH | CLARK | 1951 | 1600833 | 2074901 | 10245 MARYLAND, LAS VEGAS | 9901 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | CLARK | 1959 | 883056 | 3177575 | 1503 BENT ARROW, NORTH LAS VEGAS | 2400 STADLER, LAS VEGAS | A | A | 24G | P | 24G | E |
| JAMES | CLARK | 1961 | 1224234 | 3608844 | 1751 RENO, LAS VEGAS | 400 MAJOR, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | CLARK | 1965 | 2195079 | 3105769 | 2113 EDMOND, LAS VEGAS | 11 PINK DOGWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | CLARK | 1979 | 800289 | 2277272 | 15 VIA TAVOLARA, HENDERSON | 2373 MOORPARK, HENDERSON | A | A | 24G | E | 24G | E |
| JENNIFER | CLARK | 1992 | 1598866 | 3177878 | 5042 SILENT VALLEY, LAS VEGAS | 1217 INCA, HENDERSON | A | A | 24G | M | 24G | P |
| JOHN | CLARK | 1941 | 78842 | 1992754 | 7129 DEEPRIVER, LAS VEGAS | 1583 BALSAM MIST, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | CLARK | 1961 | 521381 | 2386311 | 8440 SHELTERED VALLEY, LAS VEGAS | 7458 PALERMO, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSEPH | CLARK | 1980 | 670004 | 2199832 | 393 NEWBURY, HENDERSON | 1212 BRIAR STONE, BOULDER CITY | A | A | 24G | P | 24G | E |
| JUDY | CLARK | 1945 | 536919 | 1075614 | 5710 TROPICANA, LAS VEGAS | 8206 SILVER SKY, LAS VEGAS | A | A | 24G | P | 24G | E |
| JUDY | CLARK | 1957 | 3258722 | 3647656 | 850 HAFEN, MESQUITE | 8353 PENDRAGON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUDY | CLARK | 1960 | 2400841 | 3043358 | 6560 BEACON, LAS VEGAS | 3737 WHITE ANGEL, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| KATHY | CLARK | 1950 | 78887 | 216118 | 49 ALDRIN, HENDERSON | 3325 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | E |
| KENNETH | CLARK | 1964 | 78898 | 2084677 | 7580 DARBY, LAS VEGAS | 1288 PLACERVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| LARRY | CLARK | 1938 | 78912 | 895359 | 9817 LENOX CREST, LAS VEGAS | 11088 AMIGO, HENDERSON | A | A | 24G | M | 24G | M |
| LAUREN | CLARK | 1988 | 1823908 | 2723902 | 185 FORD, LAS VEGAS | 267 MISSION VERDE, HENDERSON | A | A | 24G | M | 24G | E |
| LINDA | CLARK | 1956 | 26431 | 3499505 | 7472 BRODY MEADOWS, NORTH LAS VEGAS | 6476 SANDY COPPER, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | CLARK | 1967 | 171218 | 2958154 | 2043 FALLSBURG, HENDERSON | 10797 SILVER TRELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| LORI | CLARK | 1970 | 1473425 | 1751386 | 382 OAK SPRING, HENDERSON | 9032 RENDON, LAS VEGAS | A | A | 24G | M | 24G | M |
| LYNNE | CLARK | 1953 | 33575 | 1509310 | 2675 THORNVIEW, LAS VEGAS | 3553 WINNER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARGUERITE | CLARK | 1966 | 535979 | 3651259 | 1313 PINE TERRACE, NORTH LAS VEGAS | 1887 WHITNEY MESA, HENDERSON | A | A | 24G | E | 24G | M |
| MARK | CLARK | 1956 | 1410947 | 1968581 | 3231 CHELTENHAM, LAS VEGAS | | A | A | 24G | M | 24G | E |
| MARK | CLARK | 1956 | 78994 | 1968581 | 7839 TIMBERLAND, LAS VEGAS | | A | A | 24G | M | 24G | E |
| MARK | CLARK | 1956 | 78994 | 1410947 | 7839 TIMBERLAND, LAS VEGAS | 3231 CHELTENHAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | CLARK | 1940 | 79006 | 876015 | 139 SHERIDAN, HENDERSON | 2529 PALMRIDGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | CLARK | 1950 | 79033 | 3620093 | 1282 RINGE, LAS VEGAS | 7605 MOORING, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | CLARK | 1959 | 1144356 | 3212865 | 909 HORSETHIEF RANCH, LAS VEGAS | 10115 JEFFREYS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | CLARK | 1963 | 430121 | 2781810 | 6310 WOODBURY, LAS VEGAS | 4457 COOL VALLEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | CLARK | 1968 | 1038040 | 3062982 | 928 BARTLETT, LAS VEGAS | 10426 SKYE SUMMIT, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | CLARK | 1976 | 2362704 | 2581070 | 2112 HINKLE, LAS VEGAS | 925 AMBROSIA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | CLARK | 1979 | 1034752 | 2984703 | 8225 ROCKY BLUFF, LAS VEGAS | 12186 AZURE GATE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | CLARK | 1980 | 1815629 | 3490508 | 5341 GOLDEN MELODY, NORTH LAS VEGAS | 2900 EL CAMINO, LAS VEGAS | A | A | 24G | M | 24G | M |
| NANCY | CLARK | 1951 | 929437 | 941017 | 3700 CAMPBELL, LAS VEGAS | 1000 GOLDEN AGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| NICHOLAS | CLARK | 1990 | 1414642 | 3527789 | 243 ATLANTIC, HENDERSON | 6901 LAKE MEAD, LAS VEGAS | A | A | 24G | P | 24G | M |
| NICOLE | CLARK | 1987 | 2135374 | 3211333 | 5400 MOUNTAIN VISTA, LAS VEGAS | 17 RAPTORS VIEW, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |



SOS 032

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMAN | CLARK | 1942 | 79068 | 2474011 | 3458 DAPPLE, NORTH LAS VEGAS | 2073 FALLSBURG, HENDERSON | A | A | 24G | M | 24G | E |
| RICHARD | CLARK | 1962 | 79126 | 1969869 | 8932 STAFFORD SPRINGS, LAS VEGAS | 10763 PALLISER BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | CLARK | 1944 | 79150 | 1581879 | 4138 MEADOWGLEN, LAS VEGAS | 528 FELIZ CONTADO, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | CLARK | 1948 | 896272 | 1185699 | 1713 SEBRING HILLS, HENDERSON | 1056 COUNTRY WIND, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | CLARK | 1972 | 1459094 | 2681707 | 10550 ALEXANDER, LAS VEGAS | 10789 SEARCHERS, LAS VEGAS | A | A | 24G | P | 24G | M |
| RYAN | CLARK | 1997 | 1999540 | 2235779 | 359 JOLLY JANUARY, LAS VEGAS | 2724 DARBY FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| SARAH | CLARK | 1980 | 822754 | 2024848 | 5740 MAVERICK, LAS VEGAS | 969 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | CLARK | 1955 | 79224 | 2733055 | 2277 MORESCA, HENDERSON | 6272 CHIMNEY WOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | CLARK | 1949 | 1003551 | 2340386 | 3601 WYOMING, LAS VEGAS | 5217 LOS SANTOS, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | CLARK | 1964 | 1001851 | 2805673 | 444 FRANCO, LAS VEGAS | 1131 WIGWAM, HENDERSON | A | A | 24G | M | 24G | M |
| TERRY | CLARK | 1953 | 79265 | 2618608 | 215 LA PAZ, HENDERSON | 2313 APPALOOSA, HENDERSON | A | A | 24G | E | 24G | E |
| THERESA | CLARK | 1951 | 79270 | 826463 | 5303 TWAIN, LAS VEGAS | 5018 VISTA DEL RIO, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | CLARK | 1960 | 2979686 | 3607580 | 24 THORN CREEK, HENDERSON | 2221 GOLDHILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | CLARK | 1960 | 79320 | 2979686 | 8353 PENDRAGON, LAS VEGAS | 24 THORN CREEK, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | CLARK | 1960 | 79320 | 3607580 | 8353 PENDRAGON, LAS VEGAS | 2221 GOLDHILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | CLARK | 1961 | 537986 | 2559472 | 502 7TH, LAS VEGAS | 3132 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | CLARK | 1978 | 731494 | 2575615 | 5313 BLUE EVERGREEN, LAS VEGAS | 2218 HOLLOW OAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| KIMBERLY | CLARKE | 1981 | 1098088 | 1487372 | 10806 TAWNY BUCK, LAS VEGAS | 2920 GLEN AULIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARY | CLARKE | 1952 | 2474881 | 2777588 | 7826 FOXWOOD, LAS VEGAS | 565 MESQUITE, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | CLARKE | 1938 | 79197 | 1830533 | 5416 BRAEMAR, LAS VEGAS | 2601 YOUNGDALE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBORAH | CLAYTON | 1957 | 79819 | 2749157 | 6808 GRONINGEN, LAS VEGAS | 3117 WEXFORD HILL, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JASON | CLEVELAND | 1974 | 396457 | 1435705 | 5153 BRENTMEAD, LAS VEGAS | 2271 RED ALDER, HENDERSON | A | A | 24G | P | 24G | M |
| LISA | CLEVELAND | 1967 | 721106 | 1076828 | 3250 TOWN CENTER, LAS VEGAS | 209 RED HORIZON, HENDERSON | I | A | 24G | P | 24G | M |
| JASON | CLOUSE | 1973 | 2402734 | 3516156 | 1474 RANCHO RIDGE, HENDERSON | 4346 LIVORNO, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | COBB | 1966 | 45470 | 891643 | 10470 IRISH CLIFFS, LAS VEGAS | 9648 DURHAM RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | COCHRAN | 1957 | 1915155 | 3504767 | 3555 STOBER, LAS VEGAS | 2940 SUMTER VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| BRIAN | COHEN | 1965 | 660533 | 1637380 | 1025 SIERRA VISTA, LAS VEGAS | | A | A | 24G | E | 24G | E |
| JACOB | COHEN | 1996 | 2951717 | 3548723 | 271 INFLECTION, HENDERSON | 250 CITY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JACQUELINE | COHEN | 1961 | 1432396 | 3491161 | 3419 HAMMER, NORTH LAS VEGAS | 1300 CAHLAN, LAS VEGAS | A | A | 24G | E | 24G | P |
| LARRY | COHEN | 1956 | 2230674 | 2659909 | 608 PINNACLE HEIGHTS, LAS VEGAS | 12489 HERITAGE BEND, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | COHEN | 1955 | 48780 | 3558462 | 2899 BOISE, LAS VEGAS | 6712 SEA SWALLOW, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHELLE | COHEN | 1976 | 581569 | 3557885 | 7516 TUMBLING, LAS VEGAS | 7009 VIA CAMPANILE, LAS VEGAS | A | A | 24G | M | 24G | E |
| NANCY | COHEN | 1947 | 884182 | 2344619 | | 2567 PALENTINA, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | COHEN | 1957 | 1094556 | 1777056 | 7960 RAFAEL RIVERA, LAS VEGAS | 3550 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | COHEN | 1955 | 395412 | 2569752 | 8310 CARMEL RIDGE, LAS VEGAS | 10175 REGENCY PEAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHAD | COLE | 1990 | 1400738 | 1593223 | 4404 OASIS VALLEY, NORTH LAS VEGAS | 4604 CATTLEMAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | COLE | 1975 | 454417 | 824865 | 2185 PONT ALMA, HENDERSON | 3973 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | E |
| CODY | COLE | 1983 | 1109008 | 1487875 | 116 DESTINY ORCHARD, HENDERSON | 8150 MISTY SAGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ERIN | COLE | 1963 | 49498 | 3539717 | 9649 MARBLE PEAK, LAS VEGAS | 2219 RANCHO, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | COLE | 1964 | 2272268 | 2742543 | 2731 CELEBRATE, HENDERSON | 1881 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| KEVIN | COLE | 1974 | 1631905 | 1895892 | 2504 LADY ELIZABETH, NORTH LAS VEGAS | 2694 STRICHEN, HENDERSON | A | A | 24G | E | 24G | E |
| LARRY | COLE | 1956 | 1409254 | 1675208 | 1786 COLT, LAS VEGAS | 233 MOLLY, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | COLE | 1960 | 49716 | 2212837 | 2620 PEAT MOSS, HENDERSON | 3680 TOSCANELLA, HENDERSON | A | A | 24G | E | 24G | E |
| LISA | COLE | 1974 | 839599 | 2315801 | 5025 CAMPBELL, LAS VEGAS | 8796 SEAL ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | COLE | 1975 | 862474 | 2132406 | 4524 ROCKPINE, NORTH LAS VEGAS | 5911 CRUMBLING RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHANNON | COLE | 1982 | 3327384 | 3516289 | 3062 ECHOED RONDEL, HENDERSON | 4830 MOUNTAIN VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| CRAIG | COLEMAN | 1960 | 925404 | 1813489 | | 4717 GONZALES, LAS VEGAS | A | A | 24G | P | 24G | M |
| ERIC | COLEMAN | 1971 | 982406 | 2905872 | 7545 OSO BLANCA, LAS VEGAS | 1909 LAWRY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | COLEMAN | 1955 | 1348101 | 2976667 | 2954 SCHAFFER, LAS VEGAS | 12559 GLENLIVET LOWLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | COLEMAN | 1972 | 51250 | 873926 | 1412 ESTHER, BOULDER CITY | 1410 SHARON, LAS VEGAS | A | A | 24G | P | 24G | E |
| RONALD | COLEMAN | 1943 | 473302 | 1057407 | 830 LAMB, LAS VEGAS | 5749 ROYAL SANDS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | COLEMAN | 1957 | 908448 | 1754514 | 1651 AMERICAN PACIFIC, HENDERSON | 2109 PUFFER BEACH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SHEILA | COLEMAN | 1968 | 51363 | 500979 | 5346 JOSE ERNESTO, NORTH LAS VEGAS | 1829 NELSON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| TRAVIS | COLEMAN | 1987 | 1490098 | 3436297 | 2180 WARM SPRINGS, LAS VEGAS | 7825 MILLHOPPER, LAS VEGAS | A | A | 24G | E | 24G | M |
| TROY | COLEMAN | 1966 | 704166 | 2493111 | 706 SLOAN, LAS VEGAS | 2741 LAGUNA SECA, HENDERSON | A | I | 24G | E | 24G | M |
| JOHN | COLLIER | 1961 | 989073 | 3558650 | 9412 TOURNAMENT CANYON, LAS VEGAS | 9650 ENSWORTH, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | COLLIER | 1950 | 1400888 | 1979594 | 2113 TOSCA, LAS VEGAS | 1315 DREAM VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| ANTHONY | COLLINS | 1994 | 1791133 | 2353504 | 1121 PLANTATION, LAS VEGAS | 147 CONSTITUTION, HENDERSON | A | A | 24G | E | 24G | P |
| ASHLEY | COLLINS | 1988 | 1315012 | 3425778 | 6750 SOLDELA, LAS VEGAS | 2305 CORAL MIST, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| BRIAN | COLLINS | 1964 | 1027926 | 2207414 | 4525 TWAIN, LAS VEGAS | 1270 BURNHAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| CAMERON | COLLINS | 2006 | 3424851 | 3659458 | 531 MIDSUMMER, LAS VEGAS | 91 DESERT, MESQUITE | A | A | 24G | P | 24G | Z |
| CHRISTINE | COLLINS | 1985 | 2241259 | 2462444 | 10221 CUPIDS DART, LAS VEGAS | 8836 SIERRA LINDA, LAS VEGAS | A | A | 24G | M | 24G | P |
| CLARENCE | COLLINS | 1941 | 612744 | 2757550 | 10401 CHARLESTON, LAS VEGAS | 4406 CHESSIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CURTIS | COLLINS | 1988 | 1706637 | 2366216 | 7119 DURANGO, LAS VEGAS | 240 SILVERADO RANCH, LAS VEGAS | A | A | 24G | P | 24G | M |
| CYNTHIA | COLLINS | 1955 | 2180729 | 2773999 | 1450 NEYLAND, HENDERSON | 162 CODYERIN, HENDERSON | A | A | 24G | M | 24G | M |
| CYNTHIA | COLLINS | 1971 | 1042415 | 3322930 | 6016 SIMONDALE, NORTH LAS VEGAS | 9235 QUARTZ HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | COLLINS | 1964 | 956438 | 1227758 | 5404 EDNA, LAS VEGAS | 6911 MOANING CAVERN, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBRA | COLLINS | 1959 | 919682 | 968762 | 9044 LOGGERS MILL, LAS VEGAS | 330 TIMBER KATE, HENDERSON | A | A | 24G | E | 24G | M |
| JACKSON | COLLINS | 1994 | 2121089 | 3194940 | 3312 THERESA, LAS VEGAS | 10773 SAN MILLAN, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASON | COLLINS | 1972 | 1029290 | 3273877 | 1500 RAINBOW, LAS VEGAS | 9133 SEVERIANO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | COLLINS | 1946 | 1047203 | 2581752 | 9640 GILMORE, LAS VEGAS | 6140 GALILEO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | COLLINS | 1954 | 1107815 | 3454788 | 638 VICTORY, HENDERSON | 517 MESQUITE, MESQUITE | A | A | 24G | E | 24G | M |
| KEVIN | COLLINS | 1966 | 1994438 | 3094375 | 1406 GLORIA, BOULDER CITY | 7685 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | COLLINS | 1957 | 1520739 | 3098969 | 11917 LUNA DEL MAR, LAS VEGAS | 3930 UNIVERSITY CENTER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | COLLINS | 1966 | 3535450 | 3661378 | 5495 GRAMBLEY, LAS VEGAS | 2509 ROSEWORTHY, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHAEL | COLLINS | 1959 | 461592 | 1986366 | 5056 BIG ISLAND, NORTH LAS VEGAS | 341 ZION, LAS VEGAS | A | A | 24G | M | 24G | M |
| PAUL | COLLINS | 1952 | 50924 | 1930858 | 794 LA PAZ, MESQUITE | 8405 DUNPHY, LAS VEGAS | A | A | 24G | E | 24G | P |
| PENNY | COLLINS | 1971 | 640783 | 3599158 | 8948 EMBROIDERY, LAS VEGAS | 7909 FOSSIL CREEK, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | COLLINS | 1951 | 682623 | 1574932 | 1851 TREMOLITE, LAS VEGAS | 1895 SYCAMORE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | COLLINS | 1960 | 50953 | 3535429 | 8825 BORLA, LAS VEGAS | 5495 GRAMBLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| SPENCER | COLLINS | 1988 | 2520694 | 3462404 | 2151 VILLAGE WALK, HENDERSON | 1183 GYPSUM HILLS, HENDERSON | I | A | 24G | P | 24G | M |
| STEPHEN | COLLINS | 1954 | 1635546 | 1657286 | 2149 DILLONS COVE, LAUGHLIN | 3450 ERVA, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | COLLINS | 1987 | 2332257 | 2943636 | 91 DESERT, MESQUITE | 6941 PUETOLLANO, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | COLUCCI | 1966 | 513693 | 2652707 | 1091 MOONLIT OASIS, HENDERSON | 238 AUGUSTA RIDGE, HENDERSON | A | A | 24G | E | 24G | P |
| ANNA | CONCEPCION | 1988 | 1482321 | 2462744 | 6953 VIENNA, LAS VEGAS | 1895 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | P |
| MARIA | CONCEPCION | 1948 | 2756429 | 3225067 | 1690 AMAPOLA, LAS VEGAS | 6815 FEATHER HILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | CONCEPCION | 1948 | 1956654 | 2756429 | 12117 MONTURA ROSA, LAS VEGAS | 1690 AMAPOLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | CONCEPCION | 1948 | 1956654 | 3225067 | 12117 MONTURA ROSA, LAS VEGAS | 6815 FEATHER HILL, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | CONNORS | 1956 | 56843 | 2737580 | 3807 TOPAWA, LAS VEGAS | 1550 HARMON, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALICIA | CONRAD | 1985 | 3532019 | 3537315 | 3153 LIBERTY, LAS VEGAS | 698 RACETRACK, HENDERSON | I | A | 24G | M | 24G | M |
| CHRISTOPHER | CONRAD | 1984 | 1020088 | 3268812 | 2477 AMATRICE, HENDERSON | 245 CIMARRON, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | CONTE | 1959 | 970247 | 2469700 | 3345 GILIAM, LAS VEGAS | 2036 CANTERBURY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | CONTRERAS | 1997 | 1969812 | 2638668 | 2650 CHAMPAGNE GOLD, NORTH LAS VEGAS | 2256 GEORGIA PINE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | CONTRERAS | 1997 | 1969812 | 2732735 | 2650 CHAMPAGNE GOLD, NORTH LAS VEGAS | 6655 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | CONTRERAS | 1997 | 2638668 | 2732735 | 2256 GEORGIA PINE, LAS VEGAS | 6655 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOEL | CONTRERAS | 1959 | 682717 | 1692786 | 4943 PHILMAR, LAS VEGAS | 425 BOLSA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | CONTRERAS | 1982 | 971527 | 1628605 | 10565 DANIELSON, LAS VEGAS | 621 WHISPERING PALMS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | CONTRERAS | 1951 | 2004282 | 2568648 | 4368 BORATKO, LAS VEGAS | 4117 BROADRIVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | CONTRERAS | 1958 | 1166548 | 2367733 | 2256 GEORGIA PINE, LAS VEGAS | 2485 WIGWAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | CONTRERAS | 1969 | 1251285 | 2415567 | 825 PARKHURST, LAS VEGAS | 700 DELTA, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | CONTRERAS | 1977 | 1009830 | 1532807 | 1150 BUFFALO, LAS VEGAS | 1816 GREAT SANDY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | CONTRERAS | 1977 | 1009830 | 3629542 | 1150 BUFFALO, LAS VEGAS | 6289 BACK WOODS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | CONTRERAS | 1977 | 1532807 | 3629542 | 1816 GREAT SANDY, NORTH LAS VEGAS | 6289 BACK WOODS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MELISSA | CONTRERAS | 2005 | 3326895 | 3658852 | 5547 CAREY, LAS VEGAS | 6292 YUCCA VALLEY, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JAMES | CONWAY | 1977 | 454960 | 2591997 | 1770 QUIVER POINT, HENDERSON | 9999 KATIE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | COOK | 1993 | 2239010 | 3287585 | 584 PRIMROSE HILL, LAS VEGAS | 5361 PIONEER, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | COOK | 1996 | 2130249 | 3470734 | 8450 CABIROLERA, LAS VEGAS | 8240 STAPLETON, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | COOK | 1963 | 1900343 | 2400449 | 7909 ASPECT, LAS VEGAS | 117 14TH, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | COOK | 1952 | 396575 | 1544621 | 9550 PARVIN, LAS VEGAS | 4311 SOLACE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | COOK | 1940 | 46013 | 2531016 | 2701 JANSEN, LAS VEGAS | 170 TWIN TOWERS, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | COOK | 1978 | 1463761 | 3401391 | 2108 EL MIRADOR, LAS VEGAS | 7100 GRAND MONTECITO, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBORAH | COOK | 1960 | 46025 | 931982 | 4116 MEADOW VALLEY, LAS VEGAS | 4720 LEAVITT, LOGANDALE | A | A | 24G | E | 24G | M |
| ERIC | COOK | 1962 | 1437968 | 3258686 | 4657 MAXWELL PEAK, LAS VEGAS | 921 MESQUITE SPRINGS, MESQUITE | A | A | 24G | E | 24G | M |
| JAMES | COOK | 1940 | 2514406 | 2555245 | 3775 HALTER, LAS VEGAS | 1571 MUSTANG, HENDERSON | A | A | 24G | M | 24G | M |
| JON | COOK | 1971 | 498539 | 691476 | 4305 ZINNIA, LAS VEGAS | 8532 GRACIOUS PINE, LAS VEGAS | A | A | 24G | M | 24G | P |
| KAREN | COOK | 1951 | 660470 | 1093843 | 1774 EAGLE MESA, HENDERSON | 5122 ALFINGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | COOK | 1958 | 2605927 | 2815761 | 1223 CORRAL BLUFFS, NORTH LAS VEGAS | 4200 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | E |
| LISA | COOK | 1967 | 46333 | 1239124 | 8308 IMPERIAL LAKES, LAS VEGAS | 2217 SUNLAND, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | COOK | 1947 | 2606073 | 3204873 | 260 DU FORT, HENDERSON | 2427 ANDROMEDA, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | COOK | 1965 | 1094364 | 3035007 | 8308 IMPERIAL LAKES, LAS VEGAS | 2128 DANZINGER, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | COOK | 1965 | 46391 | 3035007 | 5101 ROYER RANCH, LAS VEGAS | 2128 DANZINGER, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | COOK | 1965 | 46391 | 1094364 | 5101 ROYER RANCH, LAS VEGAS | 8308 IMPERIAL LAKES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | COOK | 1977 | 2525276 | 2568138 | 10415 FOGGY GLEN, LAS VEGAS | 9794 CANTERBURY CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | COOK | 1995 | 2334964 | 3077954 | 319 ISLAND REEF, HENDERSON | 7234 BRIDGEVIEW, LAS VEGAS | A | A | 24G | P | 24G | M |
| NICHOLAS | COOK | 1984 | 1113199 | 3090466 | 1921 JASPER CREEK, LAS VEGAS | 6321 KRAFT, LAS VEGAS | A | A | 24G | P | 24G | E |
| RONALD | COOK | 1948 | 2255717 | 3657212 | 649 RED ROCK, MESQUITE | 10428 NIAGARA FALLS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| STEPHANIE | COOK | 1951 | 948479 | 1952402 | 6500 VEGAS, LAS VEGAS | 9975 OAK CREEK CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| TERRY | COOK | 1956 | 46579 | 1560024 | 9713 CASCADE FALLS, LAS VEGAS | 1718 COUNCIL BLUFF, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | COOK | 1975 | 452348 | 3450496 | 8321 LODGE HAVEN, LAS VEGAS | 7227 WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | COOPER | 1986 | 2395577 | 3297530 | 4608 TOADSTOOL, LAS VEGAS | 3541 TERRAZA MAR, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | COOPER | 1972 | 1529018 | 3085305 | | 884 ANGELUS OAKS, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | COOPER | 1985 | 1457005 | 3650373 | 3905 GAVIOTA, LAS VEGAS | 360 ARROYO GRANDE, HENDERSON | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | COOPER | 1960 | 825925 | 2117241 | 2025 PINTO, HENDERSON | 12270 HIDDEN GREEN, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | COOPER | 1961 | 2668835 | 2694167 | 2657 KLINE, LAS VEGAS | 570 CHELSEA, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | COOPER | 1976 | 1831934 | 2246749 | | 3761 VIKING GARDEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | COOPER | 1951 | 927994 | 2376089 | 1601 ARABIAN, HENDERSON | 8225 CRETAN BLUE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | COOPER | 1955 | 1183863 | 2545330 | 7376 BANTAM, LAS VEGAS | 9253 VERVAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | COOPER | 1958 | 2169514 | 3334159 | 112 PEBBLE CREEK, MESQUITE | 6523 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | COOPER | 1958 | 1282363 | 2169514 | 1205 VAN BUREN, LAS VEGAS | 112 PEBBLE CREEK, MESQUITE | A | A | 24G | M | 24G | E |
| DEBRA | COOPER | 1958 | 1282363 | 3334159 | 1205 VAN BUREN, LAS VEGAS | 6523 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | COOPER | 1954 | 507751 | 2659089 | 1001 GREY HOLLOW, NORTH LAS VEGAS | 611 11TH, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | COOPER | 1976 | 1754238 | 1760704 | 316 LAGUNA GLEN, HENDERSON | 3904 INTERNET, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | COOPER | 1984 | 907131 | 2173908 | 1870 WHISPERING, HENDERSON | 5558 GOLDEN PALMS, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | COOPER | 1963 | 2585430 | 3208561 | 5909 KELITABB, LAS VEGAS | 4164 LE BARON, LAS VEGAS | A | A | 24G | M | 24G | M |
| LORI | COOPER | 1970 | 2434875 | 2530506 | 8604 GLISTENING POND, LAS VEGAS | 4212 KAY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MAURICE | COOPER | 1988 | 1487677 | 2221687 | 5807 SUTCLIFFE, LAS VEGAS | 2301 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | COOPER | 1981 | 884613 | 2142759 | 944 MOORE OAKS, HENDERSON | 11184 GRANTS LANDING, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | COOPER | 1958 | 141923 | 3081991 | 3737 SHAVING SHADOWS, NORTH LAS VEGAS | 2153 GRAVEL HILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBIN | COOPER | 1963 | 2329447 | 3532271 | 448 WONDERSTONE, LAS VEGAS | 1110 JUNIPINE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | COOPER | 1965 | 61979 | 811541 | 322 OLIVEIRO, HENDERSON | 1142 YELLOW ORCHID, HENDERSON | A | A | 24G | E | 24G | E |
| STACEY | COOPER | 1970 | 62007 | 3628748 | 2014 PIN OAK, LAS VEGAS | 10025 MADISON WALK, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | COOPER | 1962 | 903790 | 3049495 | | 5330 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIFFANY | COOPER | 1985 | 1134140 | 2510887 | 4365 KEVIN, LAS VEGAS | 7600 AUBUSSON, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | COOPER | 1963 | 62046 | 2774119 | 138 SOUTH POINTE, HENDERSON | 6140 OAKHAVEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | CORBETT | 1952 | 504057 | 2495086 | 7784 BRIANA RENEE, LAS VEGAS | 672 TALI WOOD, MESQUITE | A | A | 24G | E | 24G | M |
| DONALD | CORBIN | 1960 | 1031360 | 2520700 | | 1597 OLIVIA, HENDERSON | A | A | 24G | M | 24G | M |
| ALEXIS | CORDOVA | 1999 | 2242754 | 3567268 | 964 VIA DEL CAMPO, HENDERSON | 10524 PINE GARDENS, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | CORNELL | 1955 | 66261 | 2567130 | 105 SCORPIOS ISLAND, HENDERSON | 968 FLAPJACK, HENDERSON | A | A | 24G | P | 24G | M |
| CLAUDIA | CORRAL | 1981 | 1157800 | 1746381 | 3101 PISMO BEACH, LAS VEGAS | 1557 TILLMAN FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | CORRAL | 1975 | 382043 | 3516048 | 5625 MOUNT ATHOS, NORTH LAS VEGAS | 2824 STANLEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | CORRAL | 1996 | 2163967 | 2254895 | 1236 EBBETTS, LAS VEGAS | 2666 MATADOR RED, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | CORTEZ | 1988 | 1300906 | 1512762 | 5452 PAXTON, LAS VEGAS | 433 14TH, LAS VEGAS | A | A | 24G | E | 24G | P |
| LAURA | CORTEZ | 1958 | 44903 | 969219 | 1601 SANDHILL, LAS VEGAS | 4390 PATTERSON, LAS VEGAS | A | A | 24G | M | 24G | E |
| LAURA | CORTEZ | 1981 | 912152 | 1334040 | 4955 BILLMAN, LAS VEGAS | 6730 CINNABAR COAST, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | COSTA | 1969 | 1227375 | 2134410 | 2485 WIGWAM, LAS VEGAS | 3000 HIGH VIEW, HENDERSON | A | A | 24G | M | 24G | E |
| DEREK | COTTON | 1980 | 1145202 | 1149226 | 3994 MAPLE HILL, LAS VEGAS | 219 CRUSADES, HENDERSON | A | A | 24G | M | 24G | E |
| SILVIA | COVARRUBIAS | 1959 | 1420214 | 2176551 | 8324 BELMONT VALLEY, LAS VEGAS | 6511 BLESSED THISTLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | COX | 1989 | 1983685 | 2248349 | | 9678 BROOKS LAKE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | COX | 1981 | 842121 | 3077976 | 6223 GUNDERSON, LAS VEGAS | 2848 MOSAIC MOON, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | COX | 1986 | 1055718 | 1463206 | 5760 DANISH GARDEN, LAS VEGAS | 8811 QUINTANE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | COX | 1955 | 718204 | 3633265 | 403 PUMPKIN, HENDERSON | 8108 BLUE SHADOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| JACOB | COX | 1990 | 1820865 | 3171465 | 7816 STONE FOREST, NORTH LAS VEGAS | 1444 LIVING DESERT, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | COX | 1958 | 73446 | 73497 | 2522 ABERDEEN, HENDERSON | 1835 GIANT ROCK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JESSICA | COX | 1991 | 1560312 | 2276904 | 5330 CHARLESTON, LAS VEGAS | 772 ROSEWATER, HENDERSON | A | I | 24G | E | 24G | P |
| LINDA | COX | 1948 | 73517 | 1734663 | 5612 CHURCHILL, LAS VEGAS | 4628 WINFIELD, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | COX | 1959 | 1023530 | 3393878 | 8200 FAWN BROOK, LAS VEGAS | 2800 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| RYAN | COX | 1997 | 2888958 | 3080656 | 10620 ALEXANDER, LAS VEGAS | 8960 POST, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | CRAIN | 1959 | 1897309 | 2863094 | 1212 WOODBRIDGE, LAS VEGAS | 5920 KANE HOLLY, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | CRAWFORD | 1968 | 80927 | 464730 | 1500 STIRRUP, HENDERSON | 4625 BRUSHFIRE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| GARY | CRAWFORD | 1946 | 2502212 | 3185970 | 2847 MIDDLE EARTH, LAS VEGAS | | A | A | 24G | M | 24G | M |
| JASON | CRAWFORD | 1976 | 2671749 | 3366325 | 290 FARRIS, LAS VEGAS | 965 NEVADA STATE, HENDERSON | A | A | 24G | E | 24G | E |
| LINDA | CRAWFORD | 1947 | 81008 | 3388552 | 475 SUNSET VILLA, LAS VEGAS | 9725 DRUMCANNON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARTHA | CRAWFORD | 1961 | 81021 | 2791483 | 3928 LOGGING, LAS VEGAS | 3504 DESERT CLIFF, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | CRAWFORD | 1951 | 2500935 | 2729689 | 617 DOGWOOD, MESQUITE | 1214 HEALING WATERS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | CRAWFORD | 1965 | 2531949 | 2615251 | 9065 CAMERON, LAS VEGAS | 5850 SKY POINTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | CREIGHTON | 1966 | 1023463 | 1422972 | 8798 PINLEY SPRING, LAS VEGAS | 4916 SIGNAL, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | CROSBY | 1961 | 3213749 | 3306854 | 3750 ARVILLE, LAS VEGAS | 320 BROOKSHIRE, HENDERSON | A | A | 24G | M | 24G | E |
| DEBORAH | CROSS | 1953 | 1761407 | 2259003 | 147 VAN WAGENEN, HENDERSON | 527 PLATEAU, MESQUITE | A | A | 24G | M | 24G | E |
| MARY | CROSS | 1956 | 21295 | 1504730 | 2372 MOURNING WARBLER, NORTH LAS VEGAS | 720 BEL AIR, INDIAN SPRINGS | A | A | 24G | M | 24G | M |
| MISTY | CROSS | 1984 | 1248576 | 2347220 | 6350 ENCHANTING, LAS VEGAS | 12265 GLASS DESERT, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | CROSS | 1963 | 80307 | 1880787 | 2154 BURTONSVILLE, HENDERSON | 1778 AMARONE, HENDERSON | A | A | 24G | E | 24G | E |
| ANGELA | CROUCH | 1968 | 643770 | 1992101 | 3179 CARDINO, HENDERSON | 907 TURTLE, MESQUITE | A | A | 24G | E | 24G | E |
| KYLE | CROWE | 1985 | 2129383 | 3495380 | 683 PEPPER TREE, HENDERSON | 9708 MAPLE SUGAR LEAF, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALEXIS | CRUZ | 1999 | 2233808 | 2771406 | 3357 VIA TIZZONI, HENDERSON | 3716 HAWAII, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALICIA | CRUZ | 1974 | 2822361 | 2900072 | 89 DAISY SPRINGS, LAS VEGAS | 1100 CENTER, HENDERSON | A | A | 24G | E | 24G | M |
| ASHLEY | CRUZ | 1994 | 1646522 | 2415622 | 4905 CHEROKEE RUN, LAS VEGAS | 1624 BEARCLAW, HENDERSON | A | A | 24G | P | 24G | M |
| CLAUDIA | CRUZ | 1972 | 1615468 | 1887036 | 5131 MINERAL LAKE, LAS VEGAS | 1028 PLEASENT RUN, HENDERSON | A | I | 24G | P | 24G | P |
| JACOB | CRUZ | 1997 | 1978745 | 2507740 | 1110 RIPPLESTONE, NORTH LAS VEGAS | 6300 TURQUOISE HILL, LAS VEGAS | A | A | 24G | P | 24G | P |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOB | CRUZ | 1999 | 2734522 | 2803935 | 3200 BURNHAM, LAS VEGAS | 7241 LAKE FARM, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAZMIN | CRUZ | 1988 | 1332949 | 3513475 | 10228 BORAH PEAK, LAS VEGAS | 3509 FRIGATEBIRD, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JENNIFER | CRUZ | 1999 | 2289928 | 2803909 | 3485 HAREM, LAS VEGAS | 6248 LEGEND FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | CRUZ | 2001 | 2428119 | 2471589 | 2806 OWENS, NORTH LAS VEGAS | 1844 TOSCANINI, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JERRY | CRUZ | 1962 | 1163535 | 1617600 | 6347 PINION JAY, LAS VEGAS | 6860 MAHOGANY MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | CRUZ | 1999 | 3058143 | 3083770 | 4212 KEITHANN, LAS VEGAS | 6701 DEL REY, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | CRUZ | 1972 | 2164508 | 2728916 | 2233 FLORISSANT, LAS VEGAS | 2617 CATHEDRAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | CRUZ | 1992 | 1571995 | 3089957 | 7712 EPICO, LAS VEGAS | 6115 HARMON, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | CRUZ | 1955 | 1825805 | 2591480 | 911 MELROSE, LAS VEGAS | 3421 EDINBORO RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | CRUZ | 1964 | 504835 | 2742033 | 6665 LUCKY STRIKE, LAS VEGAS | 7872 TEAL HARBOR, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | CRUZ | 1966 | 1468640 | 1826573 | 6328 AZURELYN, LAS VEGAS | 30 DESERT PALM, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | CRUZ | 1966 | 1468640 | 3662224 | 6328 AZURELYN, LAS VEGAS | 210 LYRA, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARIA | CRUZ | 1966 | 1826573 | 3662224 | 30 DESERT PALM, LAS VEGAS | 210 LYRA, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARK | CRUZ | 1989 | 1482624 | 2949640 | 4000 ABRAMS, LAS VEGAS | 1780 CABITA BEACH, LAS VEGAS | A | A | 24G | P | 24G | M |
| STEVEN | CRUZ | 1986 | 1202589 | 3073274 | 169 HORIZON VIEW, HENDERSON | 6205 PINEWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | CRUZ | 1986 | 1202589 | 3360171 | 169 HORIZON VIEW, HENDERSON | 9032 SEA GRASS BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | CRUZ | 1986 | 3073274 | 3360171 | 6205 PINEWOOD, LAS VEGAS | 9032 SEA GRASS BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| TERESITA | CRUZ | 1947 | 1437506 | 1994323 | 10430 PERFECT PARSLEY, LAS VEGAS | 5509 TALMO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| VERONICA | CRUZ | 1994 | 1678642 | 2742952 | 5600 MARE, LAS VEGAS | 6247 APPLE ORCHARD, LAS VEGAS | A | A | 24G | M | 24G | P |
| VICTOR | CRUZ | 1977 | 1088640 | 2894453 | 10253 MOPAN, LAS VEGAS | 2729 KONA CREST, HENDERSON | A | A | 24G | P | 24G | M |
| BRENDA | CULBERTSON | 1970 | 52305 | 528476 | 8224 DIAMOND STAR, LAS VEGAS | 4315 VERANDA HILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | CUMMINGS | 1992 | 1738446 | 1778806 | 7809 WHITE GRASS, LAS VEGAS | 6562 DITMARS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | CUNNINGHAM | 1963 | 1071041 | 1308929 | 5753 QUEENSTOWN, LAS VEGAS | 4351 GANNET, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | CUNNINGHAM | 1958 | 638762 | 1535114 | 27 HONEY LOCUST, NORTH LAS VEGAS | 2548 BANORA POINT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | CUNNINGHAM | 1959 | 56434 | 56435 | 405 LAKE WINDEMERE, LAS VEGAS | 339 BRILLIANT SUMMIT, HENDERSON | A | A | 24G | M | 24G | E |
| TIFFANY | CUNNINGHAM | 1982 | 726319 | 803501 | 9185 KEYSTONE RIDGE, LAS VEGAS | 8400 MARYLAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| WILLIAM | CUNNINGHAM | 1970 | 1576325 | 2541001 | 1421 DREAM BRIDGE, LAS VEGAS | 1893 DONNINGTON, LAS VEGAS | A | A | 24G | E | 24G | P |
| FRANCISCO | CURIEL | 1969 | 1238067 | 2489447 | 5425 ALPACA, LAS VEGAS | 11169 MEZZANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | CURIEL | 1961 | 738154 | 1105898 | 1523 BARNSTABLE VALLEY, LAS VEGAS | 3633 LONE OAK, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARY | CURRAN | 1957 | 911525 | 1998438 | 3016 BODEGA BAY, LAS VEGAS | 2037 SUMMER BLOSSOM, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | CURRY | 1970 | 2171342 | 2690133 | 1247 EMERALD CREST, HENDERSON | 215 QUEST PARK, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | CURRY | 1955 | 1215153 | 3453541 | 2243 VISTA FAMOSA, LAS VEGAS | 2700 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | CURRY | 1948 | 1475570 | 1716213 | 5720 SURFSIDE, LAS VEGAS | 557 FOX LINKS, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | CURTIS | 1987 | 2476471 | 3598233 | 8985 DURANGO, LAS VEGAS | 7836 CALICO FLOWER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | CURTIS | 1962 | 410686 | 548909 | 1032 KENNEBUNK, HENDERSON | 8875 CRAIG, LAS VEGAS | A | A | 24G | M | 24G | P |
| THOMAS | DALEY | 1943 | 897078 | 3425358 | 1394 DOGGETT, LAS VEGAS | 2187 BRIDLE WREATH, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | DALY | 1949 | 91135 | 2077182 | 1039 CAT CREEK, HENDERSON | 1609 MUINOS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | DANIEL | 1946 | 926702 | 1023590 | 636 FINCH ISLAND, HENDERSON | 4944 LONE WOLF, LAS VEGAS | A | A | 24G | P | 24G | E |
| VIRGINIA | DANIEL | 1942 | 92799 | 1889742 | 7420 FORT WILKINS, LAS VEGAS | 4427 SCARLET SAGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSHUA | DANIELS | 1982 | 3100289 | 3194458 | 2468 ADIGE, HENDERSON | 6136 VIOLET FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | DAVID | 1966 | 944319 | 1941913 | 5142 JEWEL CANYON, LAS VEGAS | 2918 TRANQUIL BROOK, HENDERSON | A | A | 24G | M | 24G | M |
| TIFFANY | DAVID | 1969 | 2082497 | 2322106 | 2609 BEGONIA VALLEY, HENDERSON | | A | A | 24G | E | 24G | E |
| JAMES | DAVIDSON | 1964 | 392492 | 2819745 | 8852 WHITE HARBOR, LAS VEGAS | 5809 LA MADRE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | DAVIDSON | 1970 | 2614329 | 3628595 | 1908 VIKING, LAS VEGAS | 3684 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | DAVIDSON | 1951 | 100015 | 3647302 | 7725 HOMING PIGEON, NORTH LAS VEGAS | 11914 GILES, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | DAVIDSON | 1966 | 570220 | 1538403 | 2228 BRISA FRESCA, NORTH LAS VEGAS | 9013 BLUE RAVEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| SCOTT | DAVIES | 1984 | 1332752 | 1987046 | 11969 FAIRFAX RIDGE, LAS VEGAS | 9851 FLETCHER PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALEXIS | DAVIS | 1996 | 2378050 | 2466235 | 4028 SMOKEY FOG, NORTH LAS VEGAS | 7999 TORREMOLINOS, LAS VEGAS | A | A | 24G | E | 24G | P |
| AMBER | DAVIS | 1989 | 2272883 | 3513547 | 9887 MASPALOMAS, LAS VEGAS | 10340 HORSEBACK RIDGE, LAS VEGAS | A | I | 24G | E | 24G | P |
| ANDRE | DAVIS | 1969 | 2082166 | 2171471 | 2012 10TH, LAS VEGAS | 5324 CRESTPOINT WATCH, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANNA | DAVIS | 1980 | 2090519 | 2507471 | 7613 TINY TORTOISE, LAS VEGAS | 2655 DEER SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEE | DAVIS | 2004 | 3358257 | 3428746 | 1455 KATIE, LAS VEGAS | 6239 TILLMAN CREST, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | DAVIS | 1980 | 826735 | 3476152 | 2272 CHESTNUT BLUFFS, HENDERSON | | A | A | 24G | M | 24G | E |
| ASHLEY | DAVIS | 1991 | 2169411 | 3650908 | 8235 BROAD BRANCH, LAS VEGAS | 3335 HAUCK, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | DAVIS | 1992 | 1580681 | 3402492 | 5371 MAGNOLIA CROSSING, LAS VEGAS | 4908 INDIGO GORGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | DAVIS | 1994 | 2568255 | 3620803 | 617 MOONTIDE, HENDERSON | 204 RED CLOUD, HENDERSON | A | A | 24G | P | 24G | M |
| BARBARA | DAVIS | 1957 | 437432 | 1939671 | 3930 MCGREGOR, NORTH LAS VEGAS | 2111 HUNT WOODS, LAUGHLIN | A | A | 24G | M | 24G | P |
| BARBARA | DAVIS | 1961 | 720187 | 2853278 | 2606 SKYLARK TRAIL, HENDERSON | 701 ELM, BOULDER CITY | A | A | 24G | E | 24G | P |
| BARBARA | DAVIS | 1961 | 720187 | 1936736 | 2606 SKYLARK TRAIL, HENDERSON | 3749 AMBER LANTERN, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | DAVIS | 1961 | 1936736 | 2853278 | 3749 AMBER LANTERN, LAS VEGAS | 701 ELM, BOULDER CITY | A | A | 24G | M | 24G | P |
| BETTY | DAVIS | 1948 | 1591894 | 2183632 | 2027 CATALINA MARIE, HENDERSON | 6307 PETRON, LAS VEGAS | A | A | 24G | M | 24G | M |
| BOBBY | DAVIS | 1965 | 500018 | 2145904 | 8070 RUSSELL, LAS VEGAS | 1985 REGAL BLUFF, HENDERSON | A | A | 24G | E | 24G | M |
| BRADLEY | DAVIS | 1961 | 641465 | 2712745 | 1510 ALBINO, HENDERSON | 468 LAS CASITAS, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRANDI | DAVIS | 1983 | 1269090 | 2101180 | 177 COPPER ROCK, HENDERSON | 1655 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRANDON | DAVIS | 1981 | 1278255 | 2148064 | 11173 SUNDAD, LAS VEGAS | 1101 LUMINA, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRANDON | DAVIS | 1985 | 1028736 | 1303241 | 5320 DAWES, LAS VEGAS | 4439 HAWTHORNE, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN | DAVIS | 1966 | 2478861 | 2869923 | 3625 LAGUNA DEL SOL, LAS VEGAS | 9942 EVERGREEN PINE, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRITTANY | DAVIS | 1987 | 2133908 | 2628917 | 9550 SAHARA, LAS VEGAS | 7161 SOARING HAWK, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRITTANY | DAVIS | 1989 | 1382941 | 1737977 | 5750 BLUE SEA, LAS VEGAS | 4024 ROXANNE, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRITTANY | DAVIS | 1989 | 1382941 | 1440681 | 5750 BLUE SEA, LAS VEGAS | 4544 VIA DELSUR, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRITTANY | DAVIS | 1989 | 1440681 | 1737977 | 4544 VIA DELSUR, LAS VEGAS | 4024 ROXANNE, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRYAN | DAVIS | 1977 | 1266525 | 2724761 | 7804 COTTON BLOOM, LAS VEGAS | 1500 KAREN, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHAD | DAVIS | 1969 | 98580 | 3026314 | 10221 ANGELS LOFT, LAS VEGAS | 7225 HALO FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | DAVIS | 1948 | 2701228 | 3093357 | 4936 LINKSIDE, LAS VEGAS | 2219 RANCHO, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | DAVIS | 1979 | 930837 | 3666925 | 8111 HAYWOOD ESTATE, LAS VEGAS | 6237 GRACE MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | Z |
| CHELSEA | DAVIS | 1983 | 1614045 | 1900052 | 5495 NICKEL RIDGE, LAS VEGAS | 7024 BRIGHT SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTINE | DAVIS | 1951 | 1583342 | 3174464 | 4435 BLUE MIST, LAS VEGAS | 2415 EAGLE HARBOR, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | DAVIS | 1962 | 98619 | 98622 | 5781 AUCKLAND, LAS VEGAS | 841 DUQUESNE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | DAVIS | 1978 | 879430 | 1158073 | 234 SERENITY CREST, HENDERSON | 275 DELTA WATERS, HENDERSON | A | A | 24G | M | 24G | E |
| CHRISTOPHER | DAVIS | 1978 | 879430 | 2355869 | 234 SERENITY CREST, HENDERSON | 2349 MILLBRAE, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | DAVIS | 1978 | 1158073 | 2355869 | 275 DELTA WATERS, HENDERSON | 2349 MILLBRAE, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | DAVIS | 1981 | 881861 | 3659511 | 7904 AUBERGINE COVE, LAS VEGAS | 770 LONE MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| CHRISTOPHER | DAVIS | 1996 | 2860913 | 3522323 | 1800 GREEN VALLEY, HENDERSON | 2751 EVERGREEN OAKS, HENDERSON | A | A | 24G | M | 24G | M |
| COURTNEY | DAVIS | 1993 | 1896126 | 3014020 | 10716 YORK MANOR, LAS VEGAS | 4721 BELL CANYON, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CRAIG | DAVIS | 1958 | 1317195 | 2825100 | 7101 RIO GRANDE GORGE, LAS VEGAS | 8420 ASPENBROOK, LAS VEGAS | A | A | 24G | M | 24G | E |
| CYNTHIA | DAVIS | 1953 | 869030 | 3264156 | 9016 EMERALD HILL, LAS VEGAS | 2368 BLOOMING VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | DAVIS | 1962 | 98668 | 2875505 | 11174 CIVITA, LAS VEGAS | 7943 DEXTER FALLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | DAVIS | 1991 | 2575527 | 3419954 | 7943 DEXTER FALLS, LAS VEGAS | 5126 RAPPAHANOCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| DARRELL | DAVIS | 1956 | 2590954 | 3225214 | 750 HARDY, MESQUITE | 4825 SPANISH RIVER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | DAVIS | 1959 | 2668111 | 3103033 | 312 BALTIMORE, LAS VEGAS | 1050 WELLNESS, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | DAVIS | 1981 | 976923 | 2738500 | 7932 MEANDERING LIGHT, LAS VEGAS | 2600 ARVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAWN | DAVIS | 1961 | 13993 | 2498917 | 3972 ZAPOTEC, LAS VEGAS | 345 SIR JEFFERY, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAWN | DAVIS | 1968 | 517797 | 2200730 | 294 MAYBERRY, HENDERSON | 900 DOOLITTLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAWN | DAVIS | 1968 | 517797 | 1510894 | 294 MAYBERRY, HENDERSON | 8311 AGAVE BLOOM, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAWN | DAVIS | 1968 | 1510894 | 2200730 | 8311 AGAVE BLOOM, LAS VEGAS | 900 DOOLITTLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAWN | DAVIS | 1987 | 1136927 | 1453550 | 712 VAN ERT, NORTH LAS VEGAS | 3239 ROLLING ACRES, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEANNA | DAVIS | 1971 | 369858 | 3162505 | 6460 OQUENDO, LAS VEGAS | 4037 LITTLE CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | DAVIS | 1954 | 1010581 | 1271386 | 4245 PECOS, LAS VEGAS | 3752 CORTE BELLA HILLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBORAH | DAVIS | 1954 | 396031 | 1271386 | 1750 KAREN, LAS VEGAS | 3752 CORTE BELLA HILLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBORAH | DAVIS | 1954 | 396031 | 1010581 | 1750 KAREN, LAS VEGAS | 4245 PECOS, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | DAVIS | 1961 | 302870 | 3630760 | 5300 DESERT INN, LAS VEGAS | 5380 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBORAH | DAVIS | 1961 | 302870 | 974629 | 5300 DESERT INN, LAS VEGAS | 10325 TIMBER WILLOW, LAS VEGAS | A | A | 24G | E | 24G | P |
| DEBORAH | DAVIS | 1961 | 974629 | 3630760 | 10325 TIMBER WILLOW, LAS VEGAS | 5380 FLAMINGO, LAS VEGAS | A | A | 24G | P | 24G | E |
| DEBRA | DAVIS | 1958 | 858688 | 1454512 | 2201 QUINTON, NORTH LAS VEGAS | 5290 TOPAZ, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | DAVIS | 1958 | 651002 | 858688 | 2303 TEDESCA, HENDERSON | 2201 QUINTON, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBRA | DAVIS | 1958 | 651002 | 1454512 | 2303 TEDESCA, HENDERSON | 5290 TOPAZ, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | DAVIS | 1960 | 816451 | 2030555 | 2415 PEBBLE SPRINGS, HENDERSON | 291 BROADCAST, LAS VEGAS | A | A | 24G | M | 24G | E |
| DIANE | DAVIS | 1959 | 1908459 | 2000714 | 451 NELLIS, LAS VEGAS | 5547 SPEARFISH LAKE, LAS VEGAS | A | A | 24G | M | 24G | P |
| DONALD | DAVIS | 1946 | 2355815 | 2363938 | 1721 ROBIN, LAS VEGAS | 2564 DESANTE, HENDERSON | A | A | 24G | M | 24G | E |
| DONALD | DAVIS | 1946 | 1004524 | 2355815 | 1212 BAINBERRY RIDGE, LAS VEGAS | 1721 ROBIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | DAVIS | 1946 | 1004524 | 2363938 | 1212 BAINBERRY RIDGE, LAS VEGAS | 2564 DESANTE, HENDERSON | A | A | 24G | M | 24G | E |
| DONALD | DAVIS | 1961 | 98763 | 98764 | 4050 TOMSIK, LAS VEGAS | 1820 HILL CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONNA | DAVIS | 1953 | 858692 | 3627643 | 8420 ASPENBROOK, LAS VEGAS | 2540 PARADISE VILLAGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONNA | DAVIS | 1962 | 394596 | 2996584 | 2489 WILD AMBROSIA, HENDERSON | 5150 SPYGLASS HILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| EDDIE | DAVIS | 1980 | 613754 | 985481 | 1920 TOWERING PINES, LAS VEGAS | 3607 FREESTONE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| GARY | DAVIS | 1945 | 3085837 | 3090897 | 1106 CRIMSON, MESQUITE | 604 LONGFEATHER, HENDERSON | A | A | 24G | M | 24G | E |
| GARY | DAVIS | 1948 | 1259490 | 3008173 | 2504 MOURNING WARBLER, NORTH LAS VEGAS | 403 GROFT, HENDERSON | A | A | 24G | E | 24G | M |
| GARY | DAVIS | 1948 | 98885 | 3008173 | 1112 OWENS, NORTH LAS VEGAS | 403 GROFT, HENDERSON | A | A | 24G | E | 24G | M |
| GARY | DAVIS | 1948 | 98885 | 1259490 | 1112 OWENS, NORTH LAS VEGAS | 2504 MOURNING WARBLER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| GREGORY | DAVIS | 1959 | 98928 | 2581803 | 8865 HICKAM, LAS VEGAS | 3925 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| HEATHER | DAVIS | 1984 | 2325552 | 3211445 | 1533 VIA CASSIA, HENDERSON | 1550 STARLIGHT CANYON, LAS VEGAS | A | I | 24G | P | 24G | P |
| JACOB | DAVIS | 1992 | 1572623 | 1623155 | 546 ANA RAQUEL, NORTH LAS VEGAS | 2746 ATOMIC TANGERINE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JACOB | DAVIS | 1992 | 1572623 | 2451300 | 546 ANA RAQUEL, NORTH LAS VEGAS | 4619 ENGLEWOOD, LAS VEGAS | A | A | 24G | M | 24G | P |
| JACOB | DAVIS | 1992 | 1623155 | 2451300 | 2746 ATOMIC TANGERINE, LAS VEGAS | 4619 ENGLEWOOD, LAS VEGAS | A | A | 24G | M | 24G | P |
| JACOB | DAVIS | 2005 | 3283298 | 3330353 | 3688 SOLANDRA, LAS VEGAS | 294 MAYBERRY, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | DAVIS | 1943 | 991550 | 3651671 | 7749 HARDESTY, LAS VEGAS | 5232 ORCHARD HILLS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JAMES | DAVIS | 1943 | 991550 | 2779083 | 7749 HARDESTY, LAS VEGAS | 5803 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | DAVIS | 1943 | 2779083 | 3651671 | 5803 BOULDER, LAS VEGAS | 5232 ORCHARD HILLS, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JAMES | DAVIS | 1950 | 3306492 | 3513163 | 1626 LORNA, HENDERSON | 6500 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | DAVIS | 1952 | 2488143 | 3457744 | 7326 PUDDLE DUCK, LAS VEGAS | 6400 BIG PINE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | DAVIS | 1952 | 974496 | 3457744 | 2200 PALM, LAS VEGAS | 6400 BIG PINE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | DAVIS | 1952 | 974496 | 2488143 | 2200 PALM, LAS VEGAS | 7326 PUDDLE DUCK, LAS VEGAS | A | A | 24G | M | 24G | M |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | DAVIS | 1953 | 1054122 | 1279558 | 9700 CAMDEN HILLS, LAS VEGAS | 7030 PINK FLAMINGOS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | DAVIS | 1959 | 2881276 | 3661217 | 361 VIA SAN REMO, HENDERSON | 5100 BIG RIVER, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JAMES | DAVIS | 1962 | 1142684 | 2262286 | 272 SPRING PALMS, HENDERSON | 232 TRENIER, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | DAVIS | 1962 | 1142684 | 1441923 | 272 SPRING PALMS, HENDERSON | 546 ANA RAQUEL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | DAVIS | 1962 | 1441923 | 2262286 | 546 ANA RAQUEL, NORTH LAS VEGAS | 232 TRENIER, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | DAVIS | 1965 | 539872 | 3308652 | 1518 MANCHA, BOULDER CITY | 301 BALSA, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | DAVIS | 1973 | 1105790 | 1667158 | 750 PALOMINO, MESQUITE | 662 RUNNING PUTT, LAS VEGAS | A | A | 24G | P | 24G | E |
| JAMES | DAVIS | 1973 | 1105790 | 1913954 | 750 PALOMINO, MESQUITE | 4693 BRENTLY, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | DAVIS | 1973 | 1667158 | 1913954 | 662 RUNNING PUTT, LAS VEGAS | 4693 BRENTLY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | DAVIS | 1986 | 1037039 | 3258318 | 6058 CAMPBELL, LAS VEGAS | 63 AGATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | DAVIS | 1976 | 3334186 | 3447272 | 285 CADENCE VIEW, HENDERSON | 1909 DESERT FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | DAVIS | 1955 | 1946548 | 3485535 | 5117 GENTLE RIVER, LAS VEGAS | 356 WATERWHEEL FALLS, HENDERSON | A | A | 24G | E | 24G | E |
| JEFFREY | DAVIS | 1955 | 99040 | 3485535 | 3147 LAUREL, HENDERSON | 356 WATERWHEEL FALLS, HENDERSON | A | A | 24G | E | 24G | E |
| JEFFREY | DAVIS | 1955 | 99040 | 1946548 | 3147 LAUREL, HENDERSON | 5117 GENTLE RIVER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | DAVIS | 1961 | 2565058 | 2736943 | 5717 RED ROOF, NORTH LAS VEGAS | 50 HONOLULU, LAS VEGAS | A | A | 24G | P | 24G | M |
| JEFFREY | DAVIS | 1961 | 1119138 | 2736943 | 1621 BROCK, LAS VEGAS | 50 HONOLULU, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | DAVIS | 1961 | 1119138 | 2565058 | 1621 BROCK, LAS VEGAS | 5717 RED ROOF, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JENNIFER | DAVIS | 1967 | 673464 | 2401796 | 6345 BUCKAROO, LAS VEGAS | 10239 EVENING PRIMROSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | DAVIS | 1978 | 1205208 | 2230163 | 1170 CALVERT, HENDERSON | 4610 WOOLCOMBER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | DAVIS | 1987 | 2318636 | 3768091 | 3975 NELLIS, LAS VEGAS | 10127 GLORIOUS MOON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | DAVIS | 1987 | 1280567 | 2318636 | 4434 MELINE, NORTH LAS VEGAS | 3975 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | DAVIS | 1987 | 1280567 | 3768091 | 4434 MELINE, NORTH LAS VEGAS | 10127 GLORIOUS MOON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | DAVIS | 1946 | 99101 | 1119555 | 1212 BARNARD, LAS VEGAS | 2102 DIPINTO, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | DAVIS | 1946 | 99101 | 1681716 | 1212 BARNARD, LAS VEGAS | 8220 CLINE MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | DAVIS | 1946 | 99096 | 99101 | 845 SEVEN HILLS, HENDERSON | 1212 BARNARD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | DAVIS | 1946 | 99096 | 1119555 | 845 SEVEN HILLS, HENDERSON | 2102 DIPINTO, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | DAVIS | 1946 | 99096 | 1681716 | 845 SEVEN HILLS, HENDERSON | 8220 CLINE MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | DAVIS | 1946 | 1119555 | 1681716 | 2102 DIPINTO, HENDERSON | 8220 CLINE MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | DAVIS | 1955 | 915254 | 1284516 | 8235 BROAD BRANCH, LAS VEGAS | 8613 COPPER RIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | DAVIS | 1956 | 807930 | 3659291 | 9976 SILVER CLIFF, LAS VEGAS | 2417 CLIFFWOOD, HENDERSON | A | A | 24G | E | 24G | Z |
| JOHN | DAVIS | 1956 | 634362 | 3659291 | 8213 TAOS PASEO, LAS VEGAS | 2417 CLIFFWOOD, HENDERSON | A | A | 24G | M | 24G | Z |
| JOHN | DAVIS | 1956 | 634362 | 807930 | 8213 TAOS PASEO, LAS VEGAS | 9976 SILVER CLIFF, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | DAVIS | 1959 | 1607049 | 2717278 | 138 BROKEN ROCK, HENDERSON | 291 BROADCAST, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | DAVIS | 1960 | 1568000 | 2597299 | 231 CHESTNUT RIDGE, HENDERSON | 270 SECOND NORTH, MESQUITE | A | A | 24G | E | 24G | M |
| JOHN | DAVIS | 1960 | 1568000 | 1828680 | 231 CHESTNUT RIDGE, HENDERSON | 3450 HUALAPAI, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | DAVIS | 1960 | 1828680 | 2597299 | 3450 HUALAPAI, LAS VEGAS | 270 SECOND NORTH, MESQUITE | A | A | 24G | M | 24G | M |
| JOHN | DAVIS | 1961 | 850731 | 3610832 | 10640 BRIANHURST, LAS VEGAS | 1450 PEBBLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | DAVIS | 1969 | 1202139 | 2564524 | 8212 NEPTUNE BEACH, LAS VEGAS | 2775 FREMONT, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSEPH | DAVIS | 1953 | 99120 | 2522408 | 4002 PASSING STORM, NORTH LAS VEGAS | 5708 SANIBEL BAY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSEPH | DAVIS | 1965 | 642096 | 1623090 | 8741 WESTERN SADDLE, LAS VEGAS | 2915 RICHMAR, HENDERSON | A | A | 24G | M | 24G | E |
| JOSEPH | DAVIS | 1966 | 1051366 | 2052906 | 288 THOMAS, OVERTON | 4020 WAKE FOREST, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | DAVIS | 1987 | 2114287 | 3662605 | 8196 SANDY SLOPE, LAS VEGAS | 881 GLITTER GLEN, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JUDITH | DAVIS | 1955 | 1971697 | 3097711 | 10787 BREWSTER BAY, LAS VEGAS | 47 COMANCHE, CAL NEV ARI | A | A | 24G | E | 24G | E |
| KAREN | DAVIS | 1958 | 1306407 | 3376948 | 5931 SUNLIGHT GARDEN, LAS VEGAS | 720 DOWLAND, HENDERSON | A | A | 24G | M | 24G | M |
| KAREN | DAVIS | 1975 | 614511 | 1653853 | 5412 LA PATERA, LAS VEGAS | 9764 BEACH ROSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEITH | DAVIS | 1961 | 1527968 | 1801321 | 3055 NELLIS, LAS VEGAS | 3508 SAPPHIRE SEA, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| KELLY | DAVIS | 1964 | 99174 | 525609 | 4758 LAUREL CANYON, LAS VEGAS | 7380 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| KENNETH | DAVIS | 1965 | 883397 | 3046772 | 6551 ANNIE OAKLEY, HENDERSON | 1101 HUTCH, HENDERSON | A | A | 24G | M | 24G | E |
| KENNETH | DAVIS | 1965 | 476791 | 3046772 | 3335 BAY HORSE, NORTH LAS VEGAS | 1101 HUTCH, HENDERSON | A | A | 24G | P | 24G | E |
| KENNETH | DAVIS | 1965 | 476791 | 883397 | 3335 BAY HORSE, NORTH LAS VEGAS | 6551 ANNIE OAKLEY, HENDERSON | A | A | 24G | P | 24G | M |
| KENT | DAVIS | 1960 | 2488006 | 3573019 | 1758 CRYSTAL STREAM, HENDERSON | 9105 DOLPHIN COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | DAVIS | 1963 | 912618 | 3455446 | 5600 DEL REY, LAS VEGAS | 9057 LOGGERS MILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEVIN | DAVIS | 1971 | 980607 | 3027844 | | 261 COPPER GLOW, HENDERSON | A | A | 24G | E | 24G | M |
| KIMBERLY | DAVIS | 1962 | 435236 | 2134161 | 3528 CAMPBELL, LAS VEGAS | 10000 MARYLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | DAVIS | 1965 | 139224 | 2788283 | 308 WALLACE, LAS VEGAS | 955 TWAIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| KIMBERLY | DAVIS | 1965 | 99189 | 139224 | 1124 SABLE MIST, LAS VEGAS | 308 WALLACE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | DAVIS | 1965 | 99189 | 2788283 | 1124 SABLE MIST, LAS VEGAS | 955 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| KIMBERLY | DAVIS | 1968 | 1684709 | 2469246 | 5370 CRAIG, LAS VEGAS | 1868 CRYSTAL MEADOW, LAS VEGAS | A | A | 24G | P | 24G | M |
| KIMBERLY | DAVIS | 1978 | 1531391 | 2506195 | 7421 TRAVERSE, LAS VEGAS | 2805 WYANDOTTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KYLE | DAVIS | 1985 | 1119507 | 1895244 | 6278 GALILEO, LAS VEGAS | | A | A | 24G | M | 24G | M |
| LARRY | DAVIS | 1961 | 1547189 | 2407065 | 8620 MELISSA MEADOWS, LAS VEGAS | 1324 ELK RIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| LATASHA | DAVIS | 1976 | 1930781 | 2161908 | 10812 RIVER JUNCTION, LAS VEGAS | 129 KIRKTON, HENDERSON | A | A | 24G | E | 24G | E |
| LAURA | DAVIS | 1965 | 99210 | 3488311 | 1525 UDINE, LAS VEGAS | 5224 ORCHARD HILLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| LAWRENCE | DAVIS | 1952 | 1386681 | 2374739 | 184 WHITE BUTTE, HENDERSON | 2618 KINGHORN, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | DAVIS | 1942 | 1930647 | 3166043 | 6809 ELM CREEK, LAS VEGAS | 2391 ARRINGTON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | DAVIS | 1946 | 83039 | 99497 | 4659 FIESTA, LAS VEGAS | 2825 MILL POINT, HENDERSON | A | A | 24G | M | 24G | P |



SOS 038

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA | DAVIS | 1947 | 1688075 | 1716052 | 1061 CLUSTERBERRY, LAS VEGAS | | A | A | 24G | M | 24G | E |
| LINDA | DAVIS | 1948 | 1242637 | 2379847 | 2034 BRASSY, LAS VEGAS | 9550 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | DAVIS | 1952 | 186891 | 962311 | 724 FIFTH, BOULDER CITY | 1116 GOLDEN AGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MADISON | DAVIS | 2006 | 3464705 | 3476427 | 4506 SOLITUDE FALLS, NORTH LAS VEGAS | 9425 CHATEAU ST JEAN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARK | DAVIS | 1952 | 99324 | 3423469 | 4659 FIESTA, LAS VEGAS | 1374 SEA PINES, MESQUITE | A | A | 24G | M | 24G | M |
| MARK | DAVIS | 1972 | 1592648 | 3392295 | 9217 HAMPSTEAD HILLS, LAS VEGAS | 106 GAMBOGE, HENDERSON | A | A | 24G | E | 24G | M |
| MARY | DAVIS | 1940 | 99344 | 2319088 | 9412 CITRUS VINE, LAS VEGAS | 701 STATE HWY 164, SEARCHLIGHT | A | A | 24G | M | 24G | M |
| MARY | DAVIS | 1948 | 2742824 | 3054901 | 802 GYPSUM, BOULDER CITY | 2102 DIPINTO, HENDERSON | A | A | 24G | M | 24G | M |
| MARY | DAVIS | 1958 | 677196 | 1735892 | 10342 MAURICE RIVER, LAS VEGAS | 4821 CEDAR LAWN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | DAVIS | 1964 | 99357 | 3144589 | 1909 SPODE, HENDERSON | 3929 NEW HOPE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | DAVIS | 1980 | 1740246 | 2280999 | 8087 VILLA CANO, LAS VEGAS | 1154 DESERT SHALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | DAVIS | 1986 | 1085544 | 2741312 | 10601 SCORCHED SKYE, LAS VEGAS | | A | A | 24G | E | 24G | P |
| MEGAN | DAVIS | 1995 | 2317262 | 2476175 | 1104 FAIRBURY, HENDERSON | 10151 DORRELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MELISSA | DAVIS | 1977 | 863115 | 2553764 | 7636 CONCORD HEIGHTS, LAS VEGAS | 2166 TREBBIANO, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | DAVIS | 1942 | 99392 | 1726936 | 1585 ZUBIA, OVERTON | 1027 CREST VIEW, MESQUITE | A | A | 24G | E | 24G | E |
| MICHAEL | DAVIS | 1946 | 812277 | 2860490 | 2056 ALTO VISTA, HENDERSON | 3732 JENSEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1948 | 2742823 | 3344585 | 802 GYPSUM, BOULDER CITY | 157 MESA VERDE, MESQUITE | A | A | 24G | M | 24G | E |
| MICHAEL | DAVIS | 1953 | 1101898 | 1527498 | 2665 BRUCE, LAS VEGAS | | A | A | 24G | E | 24G | E |
| MICHAEL | DAVIS | 1958 | 864696 | 1676694 | 1442 STARLIGHT CANYON, LAS VEGAS | 1020 GREY HOLLOW, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | DAVIS | 1958 | 864696 | 1900802 | 1442 STARLIGHT CANYON, LAS VEGAS | 6447 SEAN CREEK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | DAVIS | 1958 | 1676694 | 1900802 | 1020 GREY HOLLOW, NORTH LAS VEGAS | 6447 SEAN CREEK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | DAVIS | 1958 | 99394 | 1676694 | 6278 GALILEO, LAS VEGAS | 1020 GREY HOLLOW, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1958 | 99394 | 864696 | 6278 GALILEO, LAS VEGAS | 1442 STARLIGHT CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1958 | 99394 | 721311 | 6278 GALILEO, LAS VEGAS | 2837 BRONZINO, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1958 | 99394 | 1900802 | 6278 GALILEO, LAS VEGAS | 6447 SEAN CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | DAVIS | 1958 | 721311 | 1676694 | 2837 BRONZINO, HENDERSON | 1020 GREY HOLLOW, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | DAVIS | 1958 | 721311 | 864696 | 2837 BRONZINO, HENDERSON | 1442 STARLIGHT CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | DAVIS | 1958 | 721311 | 1900802 | 2837 BRONZINO, HENDERSON | 6447 SEAN CREEK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | DAVIS | 1959 | 816589 | 1680387 | 2415 PEBBLE SPRINGS, HENDERSON | 4392 DE FOREST, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | DAVIS | 1962 | 99445 | 3069249 | 7930 BERMUDA, LAS VEGAS | 9152 ROYAL MONARCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | DAVIS | 1963 | 371997 | 3374686 | 6222 CRAIGMONT, LAS VEGAS | 11559 ARUBA BEACH, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1965 | 99391 | 2697251 | 1124 SABLE MIST, LAS VEGAS | 2103 INVERNESS, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | DAVIS | 1967 | 1829446 | 3534037 | 2360 GREAT AUK, NORTH LAS VEGAS | 11203 FORMOSA SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | DAVIS | 1968 | 1167833 | 2726932 | 3408 CONAN, LAS VEGAS | 326 FUENTE, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1968 | 1167833 | 2901333 | 3408 CONAN, LAS VEGAS | 614 LELANT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | DAVIS | 1968 | 2726932 | 2901333 | 326 FUENTE, HENDERSON | 614 LELANT, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | DAVIS | 1969 | 1484425 | 2394036 | 8000 SPRING MOUNTAIN, LAS VEGAS | 5175 JERRY TARKANIAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1972 | 2359167 | 2752609 | 7107 DURANGO, LAS VEGAS | 8602 PEACEFUL DREAMS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | DAVIS | 1975 | 1760280 | 1799307 | 29 BOBADO, HENDERSON | 6364 ANGELITA VIEW, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | DAVIS | 1976 | 1729982 | 1910711 | 2523 VERA CRUZ, HENDERSON | 1346 QUIET FOX, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | DAVIS | 1979 | 2550571 | 2579398 | 4238 ENCHANTING SKY, NORTH LAS VEGAS | 1107 WEAVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1981 | 864697 | 3517845 | 3306 ARCATA POINT, LAS VEGAS | 1250 WIGWAM, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | DAVIS | 1987 | 2778501 | 3643373 | 1823 CANDLE BRIGHT, HENDERSON | 11240 MORATELLA, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | DAVIS | 1994 | 1688922 | 2708968 | 204 SEAHAWK, LAS VEGAS | 4451 DONICA ROSE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHELLE | DAVIS | 1969 | 322848 | 2164269 | 6134 CIRCLING HAWK, NORTH LAS VEGAS | 6082 JUTLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | DAVIS | 1974 | 2316793 | 3339549 | 5971 HONEYGROVE, LAS VEGAS | 1009 BELTON LAKE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| NICOLE | DAVIS | 1982 | 2645607 | 3034658 | 4731 CORTINA RANCHO, LAS VEGAS | 7621 CANABERRY PARK, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | DAVIS | 1950 | 1277699 | 2371438 | 4709 HONDO, LAS VEGAS | 9028 PENNYSTONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | DAVIS | 1953 | 690894 | 3504168 | 1734 FRANKLIN CHASE, HENDERSON | 9337 POKEWEED, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | DAVIS | 1957 | 565413 | 3406838 | 4002 PASSING STORM, NORTH LAS VEGAS | 823 CAMPBELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICK | DAVIS | 1992 | 2036961 | 2395237 | 6916 CEDAR BASIN, LAS VEGAS | 4480 PACIFIC SUN, LAS VEGAS | A | A | 24G | P | 24G | E |
| PAUL | DAVIS | 1961 | 2213475 | 2723734 | 7688 EAGLE LAKE, LAS VEGAS | 6404 CHIPPINDALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAUL | DAVIS | 1968 | 99486 | 99488 | 181 RUBY RIDGE, HENDERSON | 925 PASTEL DUSK, HENDERSON | A | A | 24G | E | 24G | M |
| RACHEL | DAVIS | 1978 | 1718328 | 1759471 | 3319 GREENWOOD SPRINGS, LAS VEGAS | 521 CARIBBEAN PALM, LAS VEGAS | A | A | 24G | M | 24G | P |
| RAYMOND | DAVIS | 1947 | 704380 | 1218185 | 499 SIERRA VISTA, LAS VEGAS | 1092 RIDDLE GLEN, HENDERSON | A | A | 24G | E | 24G | M |
| REGINA | DAVIS | 1966 | 3168152 | 3361548 | 2205 LA HARVE, LAS VEGAS | 6614 BLUE DIAMOND, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | DAVIS | 1951 | 708545 | 3163025 | 2693 PONTE VECCHIO, HENDERSON | 4021 AARON SCOTT, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | DAVIS | 1951 | 99569 | 708545 | 7190 DARBY, LAS VEGAS | 2693 PONTE VECCHIO, HENDERSON | A | A | 24G | P | 24G | E |
| RICHARD | DAVIS | 1951 | 99569 | 3163025 | 7190 DARBY, LAS VEGAS | 4021 AARON SCOTT, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| RICHARD | DAVIS | 1953 | 1124543 | 3416046 | 4555 LAS VEGAS, LAS VEGAS | 1370 OPAL VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | DAVIS | 1949 | 1435224 | 2612389 | 1898 DESERT FOREST, HENDERSON | 8301 NICE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | DAVIS | 1950 | 99593 | 1206879 | 3475 RUSH, LAS VEGAS | 3608 DRESCINA, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | DAVIS | 1950 | 99593 | 99596 | 3475 RUSH, LAS VEGAS | 5992 JULIARD, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | DAVIS | 1950 | 99596 | 1206879 | 5992 JULIARD, LAS VEGAS | 3608 DRESCINA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | DAVIS | 1963 | 99599 | 2506275 | 4819 VAL VERDE, LAS VEGAS | 450 FAYLE, GOODSPRINGS | A | A | 24G | P | 24G | E |
| ROBERT | DAVIS | 1965 | 1572002 | 3174130 | 7006 SANTOLI, LAS VEGAS | 269 AUTUMN EVE, HENDERSON | A | A | 24G | E | 24G | M |



SOS 039

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | DAVIS | 1965 | 99612 | 3174130 | 963 SUGAR SPRINGS, LAS VEGAS | 269 AUTUMN EVE, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | DAVIS | 1965 | 99612 | 1572002 | 963 SUGAR SPRINGS, LAS VEGAS | 7006 SANTOLI, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | DAVIS | 1970 | 478893 | 2817182 | 144 SHERIDAN, HENDERSON | 1961 GOLDEN SHADOW, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | DAVIS | 1970 | 478893 | 649665 | 144 SHERIDAN, HENDERSON | 5458 NETTLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | DAVIS | 1970 | 649665 | 2817182 | 5458 NETTLE, LAS VEGAS | 1961 GOLDEN SHADOW, HENDERSON | A | A | 24G | M | 24G | P |
| ROBERT | DAVIS | 1984 | 2811852 | 3659811 | 7585 IRONWOOD KNOLL, LAS VEGAS | 8305 DAWN BREEZE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ROBIN | DAVIS | 1964 | 1631744 | 1914508 | 6275 COLEY, LAS VEGAS | 1215 OWASSO, LOGANDALE | A | A | 24G | E | 24G | P |
| ROBIN | DAVIS | 1964 | 1631744 | 3517103 | 6275 COLEY, LAS VEGAS | 881 MANTIS, LAS VEGAS | A | I | 24G | E | 24G | P |
| ROBIN | DAVIS | 1964 | 1914508 | 3517103 | 1215 OWASSO, LOGANDALE | 881 MANTIS, LAS VEGAS | A | I | 24G | P | 24G | P |
| RONALD | DAVIS | 1959 | 1989757 | 3478424 | 2252 SUN CLIFFS, LAS VEGAS | 2850 BASSANO, HENDERSON | A | A | 24G | M | 24G | M |
| RUBY | DAVIS | 1944 | 433505 | 2557566 | 1730 DECATUR, LAS VEGAS | 12475 PIAZZO, LAS VEGAS | A | A | 24G | E | 24G | M |
| RUSSELL | DAVIS | 1959 | 370796 | 2374279 | 36 STAGHORN, HENDERSON | 4335 BASSAE TEMPLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| SAMUEL | DAVIS | 1971 | 2206286 | 2215822 | 329 SIERRA BREEZE, NORTH LAS VEGAS | | A | A | 24G | M | 24G | M |
| SAMUEL | DAVIS | 1971 | 483469 | 2215822 | 7300 PIRATES COVE, LAS VEGAS | | A | A | 24G | M | 24G | M |
| SAMUEL | DAVIS | 1971 | 483469 | 2206286 | 7300 PIRATES COVE, LAS VEGAS | 329 SIERRA BREEZE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SAMUEL | DAVIS | 1993 | 1676551 | 1966996 | 4424 FLOWERDALE, LAS VEGAS | 619 GREENWAY, HENDERSON | A | A | 24G | E | 24G | E |
| SARAH | DAVIS | 1974 | 1470662 | 2510913 | 10640 BRIANHURST, LAS VEGAS | 2053 GRAVEL HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| SARAH | DAVIS | 1988 | 2219343 | 2975250 | 5324 CRESTPOINT WATCH, NORTH LAS VEGAS | 9105 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| SEAN | DAVIS | 1970 | 1441061 | 1814078 | 872 RIBBON GRASS, LAS VEGAS | 1290 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| SHAMEKA | DAVIS | 1983 | 991578 | 1608591 | 10301 STROMA, LAS VEGAS | 5336 LA QUINTA HILLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SIERRA | DAVIS | 1990 | 3352885 | 3558545 | 5905 AUTUMN HARVEST, LAS VEGAS | 10185 TENAYA MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | E |
| SKYLER | DAVIS | 1992 | 2750305 | 2883386 | 11900 LOVE ORCHID, LAS VEGAS | 230 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | P |
| SPENCER | DAVIS | 1988 | 2322306 | 2496358 | 454 NATIONAL, HENDERSON | 9989 EL CORRIENTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | DAVIS | 1972 | 1471262 | 2478891 | 9756 CANNINGTON CLIFFS, LAS VEGAS | 1021 WOODACRE, BOULDER CITY | A | A | 24G | E | 24G | E |
| STEPHANIE | DAVIS | 1981 | 1222336 | 1296031 | 7904 AUBERGINE COVE, LAS VEGAS | 7815 BRODIE CASTLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| STEVEN | DAVIS | 1949 | 99728 | 2294817 | 511 BLACKRIDGE, HENDERSON | 5626 VIA VICTORIA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | DAVIS | 1956 | 99732 | 3586740 | 143 OVERLOOK, HENDERSON | 3316 SKY COUNTRY, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | DAVIS | 1958 | 860297 | 2430518 | 100 PULSIPHER, MESQUITE | 9816 LENOX CREST, LAS VEGAS | A | A | 24G | P | 24G | M |
| STEVEN | DAVIS | 1963 | 849491 | 2429078 | 2301 REDWOOD, LAS VEGAS | 740 HILL SHINE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| SUSAN | DAVIS | 1952 | 1791761 | 3277061 | 2405 GARGANEY, NORTH LAS VEGAS | 520 ARROWHEAD, HENDERSON | A | A | 24G | E | 24G | M |
| SUSAN | DAVIS | 1952 | 99739 | 3277061 | 10717 SKY MEADOWS, LAS VEGAS | 520 ARROWHEAD, HENDERSON | A | A | 24G | E | 24G | M |
| SUSAN | DAVIS | 1952 | 99739 | 1791761 | 10717 SKY MEADOWS, LAS VEGAS | 2405 GARGANEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| TERRY | DAVIS | 1960 | 99758 | 189254 | 4105 EL CEDERAL, LAS VEGAS | 4779 LAKE, LAS VEGAS | A | A | 24G | E | 24G | M |
| TERRY | DAVIS | 1965 | 463679 | 495616 | 624 BURTON, HENDERSON | 8221 TAOS PASEO, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | DAVIS | 1961 | 99807 | 3489253 | 2713 LARK SPARROW, NORTH LAS VEGAS | 8305 MONICO VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIFFANY | DAVIS | 1986 | 1070125 | 2392831 | 4773 MARWOOD VILLA, LAS VEGAS | 9755 HAVASUPAI, LAS VEGAS | A | A | 24G | E | 24G | E |
| TYLER | DAVIS | 1990 | 2022738 | 2913255 | 4424 CITYSCAPE GLEN, NORTH LAS VEGAS | 8550 FELKER, LAS VEGAS | A | A | 24G | P | 24G | E |
| TYLER | DAVIS | 1993 | 2906866 | 3665860 | 3955 ALGONQUIN, LAS VEGAS | 1050 WELLNESS, HENDERSON | A | A | 24G | P | 24G | Z |
| TYRONE | DAVIS | 1955 | 2670337 | 2922253 | 245 CENTENNIAL, NORTH LAS VEGAS | 2180 WARM SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | P |
| VIRGINIA | DAVIS | 1946 | 1155330 | 3277317 | 450 DECATUR, LAS VEGAS | 2747 LA CASITA, LAS VEGAS | I | A | 24G | E | 24G | M |
| WILLIAM | DAVIS | 1964 | 99876 | 2217698 | 441 WICKENBURG, HENDERSON | 6558 AUSTIN HOPE, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | DAVIS | 1965 | 1043612 | 1218095 | 8316 FAWN MEADOW, LAS VEGAS | 7481 BURNT OAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| ZACHARY | DAVIS | 1986 | 1105994 | 1169123 | 1978 WHITNEYS DREAM, LOGANDALE | 90 BLAVEN, HENDERSON | A | A | 24G | E | 24G | E |
| NICHOLAS | DAWSON | 1981 | 976583 | 2460818 | 6171 ARBOR VALLEY, LAS VEGAS | 276 MOUNT BARCROFT, HENDERSON | A | A | 24G | E | 24G | E |
| WILLIAM | DAWSON | 1945 | 2574855 | 2695048 | 1005 WIGWAM, HENDERSON | 3303 BLUE RIBBON DOWNS, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRIAN | DAY | 1987 | 3206404 | 3587548 | 5016 RIGGS, LAS VEGAS | 3840 JUNO BEACH, LAS VEGAS | A | A | 24G | M | 24G | M |
| CODY | DAY | 1992 | 1849117 | 3641005 | 624 RACETRACK, HENDERSON | 8608 TIVERTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | DAY | 1978 | 2537983 | 3222537 | 10021 SILVER THREAD, LAS VEGAS | 7100 PIRATES COVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | DAY | 1958 | 101896 | 101898 | 3525 MOUNTAIN VALLEY, LAS VEGAS | 840 SHOREVIEW, HENDERSON | A | A | 24G | E | 24G | M |
| JEREMY | DAY | 1975 | 976665 | 1366756 | 10213 HAWK BAY, LAS VEGAS | 192 COW COVE, HENDERSON | A | A | 24G | E | 24G | E |
| PAMELA | DAY | 1948 | 101982 | 101984 | 409 VICTORY, HENDERSON | 5321 BRAEMAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | DE ANDA | 1948 | 723073 | 2293314 | 4729 MARLBORO, LAS VEGAS | 6232 CLARICE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHLOE | DE GUZMAN | 1998 | 3487528 | 3529164 | 2650 APRIL GREEN, NORTH LAS VEGAS | 15 LILY GROVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | DE GUZMAN | 1982 | 2552773 | 2731011 | 1141 VIA MILAN, HENDERSON | 10468 CONCETTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREA | DE LA TORRE | 2001 | 2467402 | 2491996 | 6672 PROSPECT CLAIM, LAS VEGAS | 5617 GRAND GUINESS, LAS VEGAS | A | A | 24G | P | 24G | P |
| ERNESTO | DE LEON | 1956 | 1377349 | 2268836 | 4935 SCHOLL CANYON, LAS VEGAS | 7008 VILLAGE SHORE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JONATHAN | DE LEON | 1968 | 89837 | 3599194 | 1060 GARDEN PRINCE, LAS VEGAS | 6802 BAYBERRY CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | DE LEON | 1959 | 654806 | 1400217 | 1419 HEALING WATERS, NORTH LAS VEGAS | 647 TERRACE POINT, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBRA | DEAN | 1954 | 294722 | 2667006 | 1473 VICTORY JOY, OVERTON | 2979 MOJAVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| FRANK | DEAN | 1972 | 844561 | 1938702 | 8208 AQUA SPRAY, LAS VEGAS | 363 CADENCE VISTA, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | DECKER | 1947 | 1202110 | 1595370 | 652 UTAH, BOULDER CITY | 3620 BUFFLEHEAD, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | DELGADO | 1986 | 1140445 | 1261563 | 7301 GLIMMER POINT, NORTH LAS VEGAS | 4534 CASA MIA, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | DELGADO | 2001 | 2405037 | 2405451 | 3504 GRUNDY, LAS VEGAS | 3209 MARY ANN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | DELGADO | 1981 | 2009950 | 2403732 | 5220 FRENCH LAVENDER, NORTH LAS VEGAS | 2313 JAMES BILBRAY, LAS VEGAS | A | A | 24G | P | 24G | M |
| LUIS | DELGADO | 1997 | 1936301 | 2000164 | 7632 CATALINA HARBOR, LAS VEGAS | 7380 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | DELGADO | 1969 | 1375486 | 2050597 | 2405 CANOSA, LAS VEGAS | 10428 BAYS MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |



SOS 040

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | DELGADO | 1993 | 2177977 | 2503192 | 1683 KEY COLONY, LAS VEGAS | 3356 LOMA LINDA, LAS VEGAS | A | A | 24G | P | 24G | M |
| THOMAS | DENNING | 1947 | 1973790 | 2282471 | 702 KORY DUNES, HENDERSON | 10129 JAMES HARBIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | DENNIS | 1982 | 1144035 | 1758642 | 10337 PANTHEON, LAS VEGAS | 9544 CABOT FALLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | DENSON | 1982 | 2818936 | 3461168 | 6246 GALILEO, LAS VEGAS | 6234 WINDY OAKS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | DENTON | 1951 | 95221 | 1241466 | 1209 PARK, LAS VEGAS | 7516 ORANGE HAZE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALEXANDER | DIAZ | 1994 | 2147357 | 3117613 | 8908 SPINNING WHEEL, LAS VEGAS | 8350 DESERT INN, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTHONY | DIAZ | 1966 | 987271 | 2948134 | 2513 OSCAR MARIANO, NORTH LAS VEGAS | 4629 SILVERWIND, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | DIAZ | 1981 | 2030933 | 2556351 | 10524 OHRID LAKE, LAS VEGAS | 3726 CARIBBEAN BLUE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROL | DIAZ | 1960 | 84951 | 1497769 | 8113 HIDDEN QUAIL, LAS VEGAS | 1870 WALKER, HENDERSON | A | A | 24G | E | 24G | E |
| CHRISTIAN | DIAZ | 1998 | 2056693 | 2102072 | 673 WIND RIVER, LAS VEGAS | 2445 HAMILTON, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | DIAZ | 1966 | 1342699 | 2864758 | 1529 HOLLOW TREE, NORTH LAS VEGAS | 2477 MORROW RIDGE, LAUGHLIN | A | A | 24G | E | 24G | M |
| DAVID | DIAZ | 1968 | 2286670 | 3634790 | 6362 JACKSON SPRING, LAS VEGAS | 1213 RAINBOW MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | DIAZ | 1990 | 2409729 | 3599245 | 4412 BACARA RIDGE, LAS VEGAS | 4201 DECATUR, LAS VEGAS | A | A | 24G | P | 24G | M |
| EMILY | DIAZ | 2006 | 3463587 | 3472278 | 4624 ELEANOR, LAS VEGAS | 5055 SILHOUETTE, LAS VEGAS | A | A | 24G | E | 24G | P |
| EMILY | DIAZ | 2006 | 3463587 | 3565506 | 4624 ELEANOR, LAS VEGAS | 6643 PEONY BUSH, LAS VEGAS | A | A | 24G | E | 24G | M |
| EMILY | DIAZ | 2006 | 3472278 | 3565506 | 5055 SILHOUETTE, LAS VEGAS | 6643 PEONY BUSH, LAS VEGAS | A | A | 24G | P | 24G | M |
| IVAN | DIAZ | 1989 | 2081624 | 2197964 | 5158 SUPAI, LAS VEGAS | 6369 STRONGBOW, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESUS | DIAZ | 1986 | 1717544 | 2518589 | 8658 PRAIRIE WOOD, LAS VEGAS | 51 BROWN SWALLOW, HENDERSON | A | A | 24G | E | 24G | M |
| JOEL | DIAZ | 1983 | 3315884 | 3546634 | 10137 MISTY STEP, LAS VEGAS | 2656 BUFFALO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | DIAZ | 1955 | 1544438 | 3388199 | 1405 NELSON, NORTH LAS VEGAS | 1001 PECOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | DIAZ | 1983 | 1602805 | 3026401 | 1935 GIANT PINE, NORTH LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSEPH | DIAZ | 1968 | 1414572 | 3664362 | 217 BASTROP, HENDERSON | 250 CITY, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JUAN | DIAZ | 1985 | 2105146 | 3381873 | 9249 WEEPING WATER, LAS VEGAS | 2746 MIDDLEBURGH, HENDERSON | A | A | 24G | M | 24G | P |
| LEONARDO | DIAZ | 1981 | 1197422 | 2011327 | 760 CALSTOCK, LAS VEGAS | 708 PEACH CORAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | DIAZ | 1943 | 2194022 | 3345252 | 328 TOYABE, HENDERSON | 3162 LAPIS BEACH, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | DIAZ | 1946 | 1712449 | 2463358 | 1600 VALLEY VIEW, LAS VEGAS | 1212 SMOKE TREE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | DIAZ | 1953 | 542480 | 3538190 | 5432 ESCALLONIA, LAS VEGAS | 2217 HERITAGE RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | DIAZ | 1955 | 496629 | 910128 | 335 BARLETTA, LAS VEGAS | 213 PALMAROSA, HENDERSON | A | A | 24G | E | 24G | P |
| MARIA | DIAZ | 1958 | 820573 | 1962511 | 1817 INGRAHAM, NORTH LAS VEGAS | 10714 HOLMFIELD, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | DIAZ | 1958 | 820573 | 987906 | 1817 INGRAHAM, NORTH LAS VEGAS | 11914 SNOW BANK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | DIAZ | 1958 | 987906 | 1962511 | 11914 SNOW BANK, LAS VEGAS | 10714 HOLMFIELD, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | DIAZ | 1962 | 1280807 | 2887728 | 5731 COLERIDGE, LAS VEGAS | 3769 WYOMING, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | DIAZ | 1964 | 1156731 | 1980345 | 2028 COOL WATER, NORTH LAS VEGAS | 4432 HAVEN FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | DIAZ | 1969 | 530273 | 1281144 | 1721 TIOGA, LAS VEGAS | 5508 CAREY, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | DIAZ | 1971 | 814064 | 2607844 | 1958 VERDE MIRADA, LAS VEGAS | 740 HUNTERS CREEK, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | DIAZ | 1972 | 813704 | 2024101 | 2926 SERENE, HENDERSON | 4185 TORONTO, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIBEL | DIAZ | 1989 | 1344784 | 2572096 | 2236 KENNETH, NORTH LAS VEGAS | 5035 FIERY SKY RIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIO | DIAZ | 1974 | 1418948 | 2726545 | 844 DE MET, LAS VEGAS | 8876 SACRED FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| OSCAR | DIAZ | 2002 | 2539321 | 2761898 | 9580 RENO, LAS VEGAS | 3750 BONANZA, LAS VEGAS | A | A | 24G | E | 24G | P |
| PABLO | DIAZ | 1982 | 1326584 | 2548827 | 7024 ALTA, LAS VEGAS | 1004 SCARLET RIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| SANDRA | DIAZ | 1970 | 1073134 | 1697282 | 201 ASH, HENDERSON | 5041 CAYMAN BEACH, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| SONIA | DIAZ | 1967 | 2096763 | 3625522 | 8450 CHARLESTON, LAS VEGAS | 5728 DANISH GARDEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| EMMA | DICKINSON | 1999 | 2185240 | 3673825 | 11402 NEWTON COMMONS, LAS VEGAS | 9625 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | Z |
| GRACE | DICKINSON | 2006 | 3492658 | 3492697 | 8105 DANCING, LAS VEGAS | 8029 CANYONS PARK, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | DILLMAN | 1969 | 1841223 | 3536465 | 7636 CERTITUDE, LAS VEGAS | 1887 MICHAEL SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | DILLON | 1951 | 1686835 | 2345698 | 2555 HAMPTON, HENDERSON | 8600 SCHOLAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | DINEEN | 1948 | 93095 | 2238430 | 2244 GARDEN CITY, HENDERSON | 10012 FOLSOM, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | DIPASQUALE | 1986 | 998924 | 1979987 | 9021 SLIPPERY ROCK, LAS VEGAS | 10671 SAN SICILY, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTONIO | DIXON | 1978 | 1507695 | 2510886 | 513 IRON STIRRUP, NORTH LAS VEGAS | 3619 WIRELESS, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | DIXON | 1979 | 1959946 | 2725972 | 95 SHEPHERD MESA, HENDERSON | 6647 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | P |
| RICHARD | DIXON | 1969 | 100577 | 2620987 | 5513 OWENS, LAS VEGAS | 1616 INDIAN COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | DODGE | 1973 | 640893 | 2391695 | 8232 SEVEN FALLS, NORTH LAS VEGAS | 2121 ROCKBURNE, HENDERSON | A | A | 24G | E | 24G | P |
| JOSEPH | DOLAN | 1990 | 2068116 | 2165275 | 10137 PLEASANT KNOLL, LAS VEGAS | 2111 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | DOMINGUEZ | 1956 | 640962 | 2108680 | 9601 CRYSTAL RIDGE, LAS VEGAS | 2251 WIGWAM, HENDERSON | A | A | 24G | P | 24G | M |
| JESSICA | DOMINGUEZ | 1989 | 2082169 | 2566942 | 4255 TAMARUS, LAS VEGAS | 2610 GLEN GREEN, HENDERSON | A | I | 24G | M | 24G | P |
| LUIS | DOMINGUEZ | 1976 | 1494993 | 2404887 | 9697 HAWK CLIFF, LAS VEGAS | | A | A | 24G | P | 24G | P |
| VICTORIA | DOMINGUEZ | 1952 | 404727 | 2280765 | 2655 THURMAN, LAS VEGAS | 4354 SHALIMAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | DONNELLY | 1968 | 1124678 | 1545829 | 2210 LOGSDON, NORTH LAS VEGAS | 6739 RAINSTORM RIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | DORSETT | 1966 | 433566 | 2654414 | 7871 HAMILTON POOL, LAS VEGAS | 8427 TIGER WOODS, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | DORSEY | 1958 | 1116572 | 3033496 | 2820 ALCOA, LAS VEGAS | 2906 MONATE, HENDERSON | A | A | 24G | E | 24G | M |
| KENNETH | DOSS | 1963 | 2735743 | 3485324 | 1046 BLUE LANTERN, HENDERSON | 1501 ROCK SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| CONNOR | DOUGHERTY | 1997 | 2119227 | 3676938 | 136 AUGUSTA, HENDERSON | 3786 HOWARD HUGHES, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JOYCE | DOUGLAS | 1947 | 1016257 | 2495292 | 772 LAWRENCE, HENDERSON | 2975 BLUEGRASS, HENDERSON | A | A | 24G | M | 24G | M |
| KELLY | DOUGLAS | 1978 | 537521 | 3618399 | 8640 BRENT, LAS VEGAS | 5448 ROSE HILLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| STEPHEN | DOUGLASS | 1959 | 2208458 | 3326907 | 3029 FAISS, LAS VEGAS | | A | A | 24G | E | 24G | M |
| ASHLEY | DOWD | 1983 | 1564190 | 2949565 | 3942 MONTONE, LAS VEGAS | 4575 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | DOWNEY | 1960 | 95355 | 95356 | 8272 MY GAGE, LAS VEGAS | 2350 GATEWAY, LAS VEGAS | A | A | 24G | E | 24G | P |
| DEBRA | DOWNS | 1960 | 2567114 | 2739690 | 1445 BRONCO, BOULDER CITY | | A | A | 24G | E | 24G | M |
| CYNTHIA | DUARTE | 1952 | 815160 | 961362 | 5403 TIERRA FAITH, LAS VEGAS | 6915 MAY BASKET, LAS VEGAS | A | A | 24G | M | 24G | M |
| ELIZABETH | DUARTE | 2005 | 3281645 | 3317975 | 9541 VAN HALEN, LAS VEGAS | 8862 CRESCENT LAKE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | DUDLEY | 1977 | 2717038 | 2830546 | 5597 WHEATFIELD, LAS VEGAS | 5212 IRON CROSSING, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICK | DUFFY | 1958 | 1812227 | 3000889 | | 88 MIRAGE VIEW, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | DUKE | 1977 | 1053591 | 1260389 | 1520 CHRISTINA, BOULDER CITY | 8581 FISHER, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHARLES | DUNCAN | 1964 | 1038900 | 3094639 | 638 BACKBONE MOUNTAIN, HENDERSON | 2797 SIMMONS CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| AMANDA | DUNN | 1986 | 2676048 | 3671824 | 8618 DUSTY QUAIL, LAS VEGAS | 2101 WARM SPRINGS, HENDERSON | A | A | 24G | E | 24G | Z |
| CHRISTINE | DUNN | 1957 | 91341 | 2479284 | 1924 OLD MILL, HENDERSON | 3133 SARNANO, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | DUNN | 1948 | 1096509 | 1118994 | 212 TRENIER, HENDERSON | 1804 TREMOLITE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | DUNN | 1970 | 912990 | 1506447 | 2712 WOOLY ROSE, LAS VEGAS | 52 KIND, HENDERSON | A | A | 24G | P | 24G | M |
| MICHELLE | DUNN | 1967 | 11987 | 3475355 | 751 AUTUMN MOON, LAS VEGAS | 1904 PATRICK THOMAS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | DUNN | 1964 | 91910 | 875308 | 7703 SELBY, LAS VEGAS | 6779 ALLEN RANCH, LAS VEGAS | A | A | 24G | P | 24G | P |
| THOMAS | DUNN | 1957 | 519018 | 2537814 | 7430 YONIE, LAS VEGAS | 6414 INWOOD PARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | DURAN | 1984 | 1754736 | 2138672 | 10468 ROTHORN, LAS VEGAS | 339 SEINE, HENDERSON | A | A | 24G | E | 24G | P |
| JENNIFER | DURAN | 1972 | 344093 | 1651484 | 608 BARRON, HENDERSON | 3477 CLANDARA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | DURAN | 1972 | 344093 | 2973479 | 608 BARRON, HENDERSON | 6675 WHISPERING SANDS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | DURAN | 1972 | 1651484 | 2973479 | 3477 CLANDARA, LAS VEGAS | 6675 WHISPERING SANDS, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | DURAN | 1965 | 96151 | 2529435 | 2553 FARMINGTON, LAS VEGAS | 535 SELLERS, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | DURAN | 1990 | 1433533 | 3611178 | 4202 SATINWOOD, LAS VEGAS | 3300 TENAYA, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIFFANY | EASTON | 1980 | 1922449 | 2167649 | 8052 BIG SKYE RANCH, LAS VEGAS | 46 SUNSET BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGELA | EDWARDS | 1981 | 2772298 | 2826356 | 5712 BRECKENRIDGE, NORTH LAS VEGAS | 6121 GRANDROSS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | EDWARDS | 1985 | 2214436 | 3486032 | 500 ELM, LAS VEGAS | 5055 FORT APACHE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | EDWARDS | 1964 | 104190 | 1374014 | 10308 ECHO VIEW, LAS VEGAS | 334 TUNGSTEN, HENDERSON | A | A | 24G | E | 24G | M |
| DIANA | EDWARDS | 1954 | 104196 | 911991 | 6991 STARWOOD, LAS VEGAS | 274 WALNUT VILLAGE, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | EDWARDS | 1937 | 918258 | 1169600 | 2113 WOODBLUFF, NORTH LAS VEGAS | 10451 LUNA MAGICO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | EDWARDS | 1942 | 466067 | 2173761 | 1114 KRUGER, NORTH LAS VEGAS | 176 CODYERIN, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | EDWARDS | 1954 | 918248 | 3173113 | 9070 SPRING MOUNTAIN, LAS VEGAS | 325 DUKE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JASON | EDWARDS | 1973 | 1908270 | 2200283 | 3900 SUNSET, LAS VEGAS | 6355 RILEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSEPH | EDWARDS | 1957 | 104287 | 3020392 | 2710 HARBOR HILLS, LAS VEGAS | 7739 TOP HAT, LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | EDWARDS | 1955 | 1519249 | 2161468 | 4201 DECATUR, LAS VEGAS | 8557 GABBY CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | EDWARDS | 1952 | 2479839 | 2879362 | 6765 TULIP FALLS, LAS VEGAS | 2950 GOLD, SANDY VALLEY | A | A | 24G | M | 24G | E |
| MICHAEL | EDWARDS | 1950 | 376228 | 3374720 | 3136 BICCARI, HENDERSON | 631 AVENUE G, BOULDER CITY | A | A | 24G | M | 24G | M |
| MICHAEL | EDWARDS | 1993 | 2242807 | 3052716 | 8974 LANTA ISLAND, LAS VEGAS | 882 TAM O SHANTER, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | EDWARDS | 1953 | 104433 | 1409298 | 8367 HUXLEY, LAS VEGAS | 2500 LYNNWOOD, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | EDWARDS | 1962 | 469179 | 2393519 | 5797 FINE LACE, LAS VEGAS | 6801 RIO SANDS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | EDWARDS | 1964 | 579045 | 1505356 | 2536 SEASCAPE, LAS VEGAS | 2225 MATHESON, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | EDWARDS | 1971 | 1018508 | 1482687 | 29 STONEMARK, HENDERSON | 2006 BUCKEYE REEF, HENDERSON | A | A | 24G | E | 24G | E |
| SUSAN | EDWARDS | 1946 | 104470 | 1291973 | | 201 VANCE, HENDERSON | A | A | 24G | M | 24G | M |
| CATHERINE | ELLIOTT | 1964 | 2380205 | 2520521 | | 3029 CARLOTTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| DARREN | ELLIOTT | 1965 | 967320 | 1936307 | 917 LEXINGTON CROSS, LAS VEGAS | 363 YACHT, HENDERSON | A | A | 24G | M | 24G | M |
| ASHLEY | ELLIS | 1986 | 1152962 | 3380721 | 7204 WESTPARK, LAS VEGAS | 5610 GILBERT, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | ELLIS | 1953 | 2612053 | 3505910 | 17 AL CASTELLO, HENDERSON | 2877 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | ELLIS | 1955 | 104923 | 569436 | 524 JANI, BOULDER CITY | 3601 WYOMING, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | ELLIS | 1973 | 1908961 | 2744446 | 338 QUAIL, MESQUITE | 7128 GEESE GATHERING, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSHUA | ELLIS | 1978 | 941164 | 2185575 | 4802 LA FONDA, LAS VEGAS | 9204 VOSBURGH, LAS VEGAS | A | I | 24G | M | 24G | M |
| MELISSA | ELLIS | 1981 | 2350725 | 2871184 | 6612 DITMARS, LAS VEGAS | 3724 MARMALADE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | ELLIS | 1993 | 2790809 | 3383533 | 231 ABILITY POINT, HENDERSON | 1600 ROCHELLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| PAMELA | ELLIS | 1967 | 365146 | 3608196 | 10401 ORKINEY, LAS VEGAS | 3150 SOFT BREEZES, LAS VEGAS | A | A | 24G | M | 24G | P |
| PATRICIA | ELLIS | 1953 | 105067 | 2597007 | 2346 VILLANDRY, HENDERSON | 2324 BRIGGSDALE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | EMERSON | 1954 | 106296 | 475114 | 410 CROWN ROYALE, HENDERSON | 2795 BARROW DOWNS, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | ENGEL | 1956 | 633556 | 941168 | 5027 VISTA MONTANA, NORTH LAS VEGAS | 521 ENGEL, HENDERSON | A | A | 24G | E | 24G | M |
| KATHLEEN | ENGLAND | 1953 | 106747 | 948940 | 305 MOBERLY, LAS VEGAS | 10399 STARTHISTLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| SUSAN | ENGLISH | 1956 | 1780238 | 2349833 | 7908 HILLIARD, LAS VEGAS | 1134 SUN STAR, MESQUITE | A | A | 24G | M | 24G | M |
| ADRIAN | ENRIQUEZ | 2001 | 2901787 | 2963945 | 6087 SANTOLI, LAS VEGAS | 1858 VERDE MIRADA, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSHUA | ERICKSON | 1987 | 1990627 | 2955645 | 9300 FLOWERING TULIP, LAS VEGAS | 27 SIRIUS RIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | ERICKSON | 1987 | 1616205 | 3509400 | 1619 HACIENDA HORSE, HENDERSON | 4450 HUALAPAI, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | ERICKSON | 1954 | 684591 | 1495911 | 5426 PICO VIEJO, LAS VEGAS | 3512 AMISH, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | ESCOBAR | 1965 | 671792 | 1684242 | 4779 RANDALL, LAS VEGAS | 5426 SEA WATER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | ESCOBAR | 1967 | 893668 | 1888843 | 476 BOXERWOOD, LAS VEGAS | 6559 BUSTER BROWN, LAS VEGAS | A | A | 24G | E | 24G | E |
| VANESSA | ESPINOSA | 1999 | 2820904 | 3053736 | 6340 APPLE ORCHARD, LAS VEGAS | 4505 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ALEXANDER | ESPINOZA | 2006 | 3613668 | 3634217 | 2800 ALTO, LAS VEGAS | 11905 FAIRFAX RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JACOB | ESPINOZA | 1999 | 2714605 | 2767915 | 2627 LAMB, LAS VEGAS | 6224 CARMEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | ESPINOZA | 1988 | 1589454 | 2267099 | 2029 OLD FIELD, NORTH LAS VEGAS | 10925 SOUTHERN HIGHLANDS, LAS VEGAS | A | A | 24G | P | 24G | P |
| LUIS | ESPINOZA | 1971 | 447047 | 2697131 | 4854 IMPERIAL, LAS VEGAS | 4157 POHICKERY, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | ESPINOZA | 1962 | 836269 | 1394158 | 501 BERRY, LAS VEGAS | 1704 SAGEBRUSH RANCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | ESPOSITO | 1968 | 1151280 | 2716700 | 4405 ELK POINT, LAS VEGAS | 3066 BLUE MONACO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | ESQUIVEL | 1957 | 3554472 | 3671318 | 1241 HONEY LAKE, LAS VEGAS | 1624 PALM, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ALICIA | ESTRADA | 1950 | 656063 | 3388264 | 4200 LAS LOMAS, LAS VEGAS | 5831 KARNES RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | ESTRADA | 1993 | 1611663 | 1633788 | 341 EMMARENE, MESQUITE | 6661 SILVERSTREAM, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESUS | ESTRADA | 1959 | 108192 | 1762382 | 800 GLENDALE, NORTH LAS VEGAS | 2901 PINE NUT, HENDERSON | A | A | 24G | M | 24G | M |
| JUAN | ESTRADA | 2000 | 2347761 | 2411832 | 726 WATER, HENDERSON | 3708 BONANZA, LAS VEGAS | A | A | 24G | M | 24G | P |
| LUZ | ESTRADA | 1961 | 1775273 | 2431164 | 800 GLENDALE, NORTH LAS VEGAS | 8037 FIRETHORN, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | ESTRADA | 1955 | 1457472 | 2727062 | 2571 MISTY OLIVE, HENDERSON | 5225 CORAL HILLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | ESTRADA | 1971 | 2781374 | 3656553 | 108 UPLANDER STEEP, HENDERSON | 3812 MELODY, LAS VEGAS | A | I | 24G | M | 24G | Z |
| SAMANTHA | ESTRADA | 2002 | 2579124 | 2923543 | 6157 LANNING, LAS VEGAS | 1201 BARTLETT, LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | EVANS | 1990 | 1476078 | 1526539 | 9225 CHARLESTON, LAS VEGAS | 10101 CYPRESS GLEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | EVANS | 1960 | 108428 | 2922953 | 808 CAPRI, BOULDER CITY | 7370 SILENT WATER, LAS VEGAS | A | A | 24G | P | 24G | M |
| CINDY | EVANS | 1958 | 858387 | 2462749 | 412 WEDGEWOOD, HENDERSON | 1049 GERANIUM, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | EVANS | 1987 | 1588576 | 3055658 | 30 STRADA DI VILLAGGIO, HENDERSON | 10614 SHINY SKIES, LAS VEGAS | A | A | 24G | M | 24G | E |
| GREGORY | EVANS | 1954 | 108531 | 1929618 | 6899 HATHAWAY, LAS VEGAS | 3669 STEINBECK, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | EVANS | 1940 | 1000537 | 2208850 | 7103 QUARTERHORSE, LAS VEGAS | 997 MEDINA DE LEON, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | EVANS | 1940 | 1000537 | 3471624 | 7103 QUARTERHORSE, LAS VEGAS | 2202 SAWTOOTH MOUNTAIN, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | EVANS | 1940 | 2208850 | 3471624 | 997 MEDINA DE LEON, HENDERSON | 2202 SAWTOOTH MOUNTAIN, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | EVANS | 1975 | 1821929 | 3597301 | 985 WIGWAM, HENDERSON | 1930 SKI SLOPE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JEREMY | EVANS | 1978 | 560932 | 1150831 | 1019 SANTA YNEZ, HENDERSON | 664 DEL PRADO, BOULDER CITY | A | A | 24G | E | 24G | P |
| JESSIE | EVANS | 1948 | 1705514 | 1954022 | 10327 OAK TERRACE, LAS VEGAS | 2105 SNOWBIRD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | EVANS | 1962 | 108586 | 1604474 | 1710 BROCK, LAS VEGAS | 9119 BLACK MAPLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | EVANS | 1963 | 108621 | 2748157 | 8620 COPPER RIDGE, LAS VEGAS | 2080 KAREN, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | EVANS | 1965 | 2077455 | 2470832 | 5370 CRAIG, LAS VEGAS | 4530 CARMAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | EVANS | 1949 | 582057 | 2734017 | 1487 RAINBOW, MESQUITE | 4027 ADABELLA, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARK | EVANS | 1952 | 1508269 | 2101718 | 6245 GRAY WOLF RIVER, LAS VEGAS | 10321 CARA MIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | EVANS | 1967 | 1723504 | 3196895 | 1925 GRAND PRAIRIE, NORTH LAS VEGAS | 8502 HELVETIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | EVANS | 1968 | 2386689 | 3302492 | 8620 PAINTED HORSESHOE, LAS VEGAS | 7408 SUMMER CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | EVANS | 1975 | 1741962 | 2496537 | 448 REPUBLIC, HENDERSON | 2917 LITTLE CURRENT, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| PATRICIA | EVANS | 1953 | 217442 | 2917232 | 12781 DAVIS WRIGHT, HENDERSON | 8805 JEFFREYS, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | EVANS | 1953 | 108726 | 2917232 | 174 SPINNAKER, HENDERSON | 8805 JEFFREYS, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | EVANS | 1953 | 108726 | 217442 | 174 SPINNAKER, HENDERSON | 12781 DAVIS WRIGHT, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | EVANS | 1959 | 673275 | 2672139 | 2806 CRYSTAL LANTERN, HENDERSON | 2250 COUGAR, LAUGHLIN | A | A | 24G | E | 24G | M |
| ROBERT | EVANS | 1954 | 553720 | 2485694 | 1608 SINGING BIRD, NORTH LAS VEGAS | 2229 MERRIMACK VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | EVANS | 1956 | 108755 | 393827 | 1895 WOODHAVEN, HENDERSON | 765 BRUCE MOORLAND, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | EVANS | 1960 | 108761 | 1198680 | 3318 DECATUR, LAS VEGAS | 199 SANDHILL CRANE, HENDERSON | A | A | 24G | E | 24G | M |
| RONALD | EVANS | 1967 | 108771 | 2316867 | 9751 NEWPORT COAST, LAS VEGAS | 2551 WOLFBURN, HENDERSON | A | A | 24G | E | 24G | E |
| SARAH | EVANS | 1980 | 1714052 | 2124481 | 2022 COUNTRY COVE, LAS VEGAS | 6675 VELLETRI, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| SARAH | EVANS | 1987 | 1685704 | 3195131 | 2810 FRABIELE, HENDERSON | 27 MCCARRAN, LAS VEGAS | A | I | 24G | E | 24G | M |
| SEAN | EVANS | 1969 | 1946555 | 2711019 | 2 REGENT PARK, HENDERSON | 5604 COPPER HARBOR, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHANNON | EVANS | 1970 | 2548628 | 2990457 | 4629 SPOONERS COVE, NORTH LAS VEGAS | 499 SELLERS, HENDERSON | A | A | 24G | E | 24G | E |
| STEVEN | EVANS | 1954 | 108804 | 569552 | 1705 COCHRAN, LAS VEGAS | 541 INDIAN BLUFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | EVANS | 1955 | 516650 | 3576895 | 4218 CANDLEBERRY, LAS VEGAS | 2313 SIERRA HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | EVANS | 1945 | 2022212 | 3490688 | 7107 DURANGO, LAS VEGAS | 10440 BUTTON WILLOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | EVANS | 1955 | 2585413 | 2651932 | 6629 SILVER PENNY, LAS VEGAS | 1327 H, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | EVERSON | 1968 | 2235249 | 2437969 | 9950 TROPICANA, LAS VEGAS | 3713 NESTLED OAK, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ELIZABETH | FAVELA | 1971 | 1005002 | 3653699 | 5490 WINNING SPIRIT, LAS VEGAS | 5828 RUNNING HORSE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | FAVELA | 1967 | 1347522 | 1462996 | 2617 FADING NIGHT, LAS VEGAS | 8105 HOMERUN CHAMP, LAS VEGAS | A | A | 24G | M | 24G | M |
| AMANDA | FAY | 1985 | 1350759 | 2904531 | 8430 LA MADRE, LAS VEGAS | 6820 CALVITERO, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | FELIX | 1954 | 111938 | 1277220 | 4948 CONGLOBATE, LAS VEGAS | 236 HONEYWOOD, HENDERSON | A | A | 24G | M | 24G | E |
| KEVIN | FERGUSON | 1969 | 555441 | 1259684 | 6113 WITTIG, LAS VEGAS | 863 RUSTY ANCHOR, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | FERGUSON | 1951 | 802592 | 3530407 | 10808 BARKWOOD, LAS VEGAS | 2501 WIGWAM, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | FERGUSON | 1967 | 1560677 | 2791269 | 1805 EDWARD, HENDERSON | 1652 DIVINITY, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | FERGUSON | 1951 | 2129883 | 2590549 | 3001 WARM SPRINGS, HENDERSON | 4470 VEGAS VALLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| ALYSSA | FERNANDEZ | 1992 | 1564252 | 1782024 | 5232 ADORATO, NORTH LAS VEGAS | 9267 STERLING HILL, LAS VEGAS | A | A | 24G | M | 24G | P |
| CARLOS | FERNANDEZ | 1994 | 1684664 | 2399619 | 200 HOOVER, LAS VEGAS | 1358 BELCHER, LAS VEGAS | A | A | 24G | P | 24G | M |
| CESAR | FERNANDEZ | 1985 | 2209008 | 2745505 | 9965 LOST HORSE, LAS VEGAS | 3405 TURQUOISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | FERNANDEZ | 1987 | 2582814 | 3664628 | 4039 BOSTON, LAS VEGAS | 1111 WARBONNET, LAS VEGAS | A | A | 24G | E | 24G | Z |
| KAYLA | FERNANDEZ | 1995 | 2400630 | 3134477 | 5175 JERRY TARKANIAN, LAS VEGAS | 6649 MAPLE MESA, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| LAZARO | FERNANDEZ | 1964 | 1181937 | 2823918 | 8845 DECATUR, LAS VEGAS | 2264 RAY KANEL, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | FERNANDEZ | 1966 | 1467657 | 2662005 | 2808 MIRAGE, HENDERSON | 2833 KINKNOCKIE, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | FERNANDEZ | 1968 | 2808462 | 2829603 | 2656 BUFFALO, LAS VEGAS | 1480 LA BREA, HENDERSON | A | A | 24G | M | 24G | P |
| DAVID | FERRE | 1972 | 1951641 | 2982542 | 2470 RAM CROSSING, HENDERSON | 426 CLIFFROSE, MESQUITE | A | A | 24G | E | 24G | M |
| DAVID | FERRIS | 1967 | 845445 | 3260642 | 6313 EBONY LEGENDS, LAS VEGAS | 6614 BLUE DIAMOND, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | FIELD | 1992 | 1575379 | 1741674 | 6209 HALEHAVEN, LAS VEGAS | 11651 DESERT HOLLOW, LAS VEGAS | A | A | 24G | M | 24G | E |



SOS 043

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA | FIELDS | 1958 | 721567 | 1998959 | 1001 LAS PALMAS ENTRADA, HENDERSON | 1626 DAVIS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | FIELDS | 1956 | 1508303 | 3103506 | 1322 SUMMER DAWN, HENDERSON | 3949 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | FIELDS | 1960 | 557097 | 2475342 | 9824 STARLIGHT RIDGE, LAS VEGAS | 3512 FRIGATEBIRD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | FIGUEROA | 1999 | 3280241 | 3456657 | 2300 ROCK SPRINGS, LAS VEGAS | 5423 ARTURO, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARGARET | FIGUEROA | 1951 | 1449277 | 3517447 | 1325 DOUGLAS, LAS VEGAS | 6428 GRAYBACK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | FISHER | 1987 | 1694295 | 2758223 | 125 SILVER RINGS, NORTH LAS VEGAS | 532 DESERT SENNA, NORTH LAS VEGAS | I | A | 24G | M | 24G | M |
| DEBRA | FISHER | 1957 | 117326 | 2788439 | 233 MOJAVE, HENDERSON | 9552 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | P |
| DIANE | FISHER | 1948 | 117330 | 630702 | 5025 LONGBOAT, LAS VEGAS | 124 LE ARTA, HENDERSON | A | A | 24G | M | 24G | E |
| JASON | FISHER | 1976 | 2399001 | 3258228 | 320 SUMMIT SHADOW, HENDERSON | 2713 LA SOLANA, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARK | FISHER | 1960 | 997195 | 2044404 | 6212 PORT TACK, LAS VEGAS | 322 KAREN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | FITZGERALD | 1981 | 736547 | 1774664 | 7018 GLENCOE HARBOR, LAS VEGAS | 1916 COYOTE PASS, HENDERSON | A | A | 24G | M | 24G | E |
| SCOTT | FITZGERALD | 1976 | 1540189 | 2082566 | 29 ANTERO, HENDERSON | 2034 SMOKETREE VILLAGE, HENDERSON | A | A | 24G | E | 24G | E |
| AMANDA | FLEMING | 1991 | 2063162 | 2441031 | 604 JONES, LAS VEGAS | 2483 MARLENE, HENDERSON | A | A | 24G | M | 24G | M |
| ANGELA | FLEMING | 1968 | 918469 | 1485481 | 8452 BOSECK, LAS VEGAS | 9425 MEDFORD FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | FLETCHER | 1958 | 1566930 | 2777094 | 9231 BLACK DIAMOND, LAS VEGAS | 4242 SATINWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALEXIS | FLORES | 2001 | 2571794 | 3030484 | 10579 SARIAH SKYE, LAS VEGAS | 4525 KAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALFREDO | FLORES | 1967 | 1075087 | 1918072 | 5311 ORINDA, LAS VEGAS | 3017 BUBLIN BAY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ALICIA | FLORES | 1991 | 1553618 | 2360311 | 8250 GRAND CANYON, LAS VEGAS | 5060 NEWPORT COVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANDREA | FLORES | 1994 | 1730735 | 1794772 | 5977 STARRY NIGHTS, LAS VEGAS | 6349 BACK WOODS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGEL | FLORES | 1999 | 2766388 | 3673328 | 5815 SUNNY ORCHARD, LAS VEGAS | 4709 MAROON, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANGEL | FLORES | 1999 | 2197361 | 3673328 | 3401 WALNUT, LAS VEGAS | 4709 MAROON, LAS VEGAS | A | A | 24G | P | 24G | Z |
| ANGEL | FLORES | 1999 | 2197361 | 2766388 | 3401 WALNUT, LAS VEGAS | 5815 SUNNY ORCHARD, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANGEL | FLORES | 2001 | 2493307 | 3669612 | 9618 ABERDEEN RIDGE, LAS VEGAS | 1572 TANGERINE ROSE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ANGELICA | FLORES | 1994 | 1674964 | 1780350 | 2828 WINDSTORM, LAS VEGAS | 244 SPENCER, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANGELICA | FLORES | 1994 | 1674964 | 3473495 | 2828 WINDSTORM, LAS VEGAS | 12215 GILESPIE, HENDERSON | A | A | 24G | M | 24G | E |
| ANGELICA | FLORES | 1994 | 1644824 | 1780350 | 6872 ARROYO, LAS VEGAS | 244 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGELICA | FLORES | 1994 | 1644824 | 1674964 | 6872 ARROYO, LAS VEGAS | 2828 WINDSTORM, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGELICA | FLORES | 1994 | 1644824 | 3473495 | 6872 ARROYO, LAS VEGAS | 12215 GILESPIE, HENDERSON | A | A | 24G | E | 24G | E |
| ANGELICA | FLORES | 1994 | 1780350 | 3473495 | 244 SPENCER, LAS VEGAS | 12215 GILESPIE, HENDERSON | A | A | 24G | E | 24G | E |
| ANTHONY | FLORES | 2004 | 3078526 | 3160498 | 10579 SARIAH SKYE, LAS VEGAS | 47 VISTA DEL MAR, HENDERSON | A | A | 24G | M | 24G | P |
| ASHLEY | FLORES | 1995 | 1838690 | 2484689 | 9640 ORCHID BAY, LAS VEGAS | 728 WOLF POINT, HENDERSON | A | A | 24G | M | 24G | E |
| AUDREY | FLORES | 2006 | 3569944 | 3675489 | 1889 LAWLEY COVE, NORTH LAS VEGAS | 5516 HARMONY, LAS VEGAS | A | A | 24G | P | 24G | Z |
| BRANDON | FLORES | 1996 | 3368122 | 3404728 | 11531 BELLEFONTE, LAS VEGAS | 6838 SILVER EAGLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIANNA | FLORES | 1997 | 1981359 | 3485054 | 4568 SACKS, LAS VEGAS | 33 HATTEN BAY, HENDERSON | A | A | 24G | P | 24G | M |
| BRIANNA | FLORES | 1997 | 1981359 | 3433589 | 4568 SACKS, LAS VEGAS | 1400 SANTA MARGARITA, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRIANNA | FLORES | 1997 | 3433589 | 3485054 | 1400 SANTA MARGARITA, LAS VEGAS | 33 HATTEN BAY, HENDERSON | A | A | 24G | M | 24G | M |
| BRIANNA | FLORES | 2003 | 3016961 | 3619451 | 6234 CANVASBACK, LAS VEGAS | 304 WILDROSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CESAR | FLORES | 1963 | 824720 | 2736002 | 3322 LUTE, NORTH LAS VEGAS | 8994 WINCHESTER RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | FLORES | 1997 | 1961548 | 3513801 | 1401 BRIANNA FALLS, NORTH LAS VEGAS | 5316 VARIETY, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| CLAUDIA | FLORES | 1982 | 1800609 | 1832622 | 2777 REDWOOD, LAS VEGAS | 5867 RIO POCO, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | FLORES | 1992 | 2238610 | 2757613 | 11456 DIVELEY, LAS VEGAS | 6129 OAKEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | FLORES | 1976 | 2083943 | 2138450 | 4525 NEWTON, LAS VEGAS | 607 CAMEO, HENDERSON | A | A | 24G | E | 24G | M |
| DIANA | FLORES | 1957 | 119591 | 1969765 | 7655 VILLA DE LA PAZ, LAS VEGAS | 201 ROYAL WOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | FLORES | 1988 | 1704580 | 2138947 | 3803 CLIFF MEADOW, LAS VEGAS | 6174 MT RAINIER, LAS VEGAS | A | A | 24G | M | 24G | P |
| FERNANDO | FLORES | 1998 | 2171077 | 2423893 | 717 18TH, LAS VEGAS | 201 ANTELOPE, LAS VEGAS | A | A | 24G | P | 24G | M |
| GABRIEL | FLORES | 1974 | 3468174 | 3481822 | 819 LACELEAF, LAS VEGAS | 6480 ANNIE OAKLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| GREGORIO | FLORES | 1966 | 624195 | 3574183 | 2324 STONE GLEN, LAS VEGAS | 2008 SANTA PAULA, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | FLORES | 2001 | 2519104 | 2959379 | 2574 SAN MARCOS, LAS VEGAS | 2108 HASSELL, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSE | FLORES | 1989 | 1403067 | 2468584 | 2035 WARM SPRINGS, LAS VEGAS | 10409 SCARPA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | FLORES | 1991 | 1734324 | 2541398 | 5413 MOONSTRUCK, LAS VEGAS | 7280 MOSAIC TERRACE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JORGE | FLORES | 1973 | 662975 | 3671199 | 1837 STAR SAPPHIRE, LAS VEGAS | 3225 PECOS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JORGE | FLORES | 1973 | 662975 | 1700961 | 1837 STAR SAPPHIRE, LAS VEGAS | 1700 BARREL CACTUS, LAS VEGAS | A | I | 24G | M | 24G | E |
| JORGE | FLORES | 1973 | 1700961 | 3671199 | 1700 BARREL CACTUS, LAS VEGAS | 3225 PECOS, LAS VEGAS | I | A | 24G | E | 24G | Z |
| JOSE | FLORES | 1957 | 2746958 | 3404809 | 2285 CARAMBALA, HENDERSON | 6359 ROCK STREAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | FLORES | 1957 | 605071 | 1449340 | 2611 HOWARD, LAS VEGAS | 1098 KABUKI, HENDERSON | A | A | 24G | P | 24G | P |
| JOSE | FLORES | 1957 | 605071 | 1525275 | 2611 HOWARD, LAS VEGAS | 1789 CAMPSIDE MANOR, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | FLORES | 1957 | 605071 | 2746958 | 2611 HOWARD, LAS VEGAS | 2285 CARAMBALA, HENDERSON | A | A | 24G | P | 24G | M |
| JOSE | FLORES | 1957 | 605071 | 3404809 | 2611 HOWARD, LAS VEGAS | 6359 ROCK STREAM, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | FLORES | 1957 | 1449340 | 1525275 | 1098 KABUKI, HENDERSON | 1789 CAMPSIDE MANOR, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | FLORES | 1957 | 1449340 | 2746958 | 1098 KABUKI, HENDERSON | 2285 CARAMBALA, HENDERSON | A | A | 24G | P | 24G | M |
| JOSE | FLORES | 1957 | 1449340 | 3404809 | 1098 KABUKI, HENDERSON | 6359 ROCK STREAM, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | FLORES | 1957 | 1525275 | 2746958 | 1789 CAMPSIDE MANOR, HENDERSON | 2285 CARAMBALA, HENDERSON | A | A | 24G | E | 24G | M |
| JOSE | FLORES | 1957 | 1525275 | 3404809 | 1789 CAMPSIDE MANOR, HENDERSON | 6359 ROCK STREAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | FLORES | 1961 | 639619 | 2562256 | 5159 VISTA DEL NORTE, NORTH LAS VEGAS | 3720 LILLIAN WOOD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | FLORES | 1961 | 639619 | 1806602 | 5159 VISTA DEL NORTE, NORTH LAS VEGAS | 5751 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | FLORES | 1961 | 1806602 | 2562256 | 5751 HACIENDA, LAS VEGAS | 3720 LILLIAN WOOD, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE | FLORES | 1969 | 1502466 | 3635827 | 6234 CANVASBACK, LAS VEGAS | 8386 LOWER TRAILHEAD, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | FLORES | 1994 | 2107755 | 2563895 | 3035 EAGLESFIELD, NORTH LAS VEGAS | 2620 TIMID TIGER, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSEPH | FLORES | 1955 | 597349 | 708100 | 6452 SILENT SUN, LAS VEGAS | 8636 HIGHACRE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JUAN | FLORES | 1983 | 2120412 | 2677493 | 6097 NOTTINGHAM CASTLE, LAS VEGAS | 3786 ODESSA FALLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| KARINA | FLORES | 1997 | 1942236 | 1946260 | 4349 SHARPSHOOTER, NORTH LAS VEGAS | 6612 JOE MICHAEL, LAS VEGAS | A | A | 24G | E | 24G | P |
| KEVIN | FLORES | 1983 | 1047154 | 3571750 | 9226 CAMDEN HEIGHTS, LAS VEGAS | 559 HAGENS, MESQUITE | A | A | 24G | M | 24G | M |
| KIMBERLY | FLORES | 1995 | 1890615 | 1922737 | 717 18TH, LAS VEGAS | 4365 QUESTA, LAS VEGAS | A | A | 24G | P | 24G | P |
| KIMBERLY | FLORES | 2002 | 2537964 | 2595514 | 3508 WINTERHAVEN, LAS VEGAS | 4488 FABERGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| LAUREN | FLORES | 1996 | 2941826 | 3582389 | 4437 LANTERN POINT, NORTH LAS VEGAS | 9704 BOLTON LANDING, LAS VEGAS | A | A | 24G | P | 24G | P |
| LUIS | FLORES | 1980 | 2888776 | 3516295 | 1617 NEWQUAY COMMONS, NORTH LAS VEGAS | 7664 ALEXANDER HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | FLORES | 1990 | 1645008 | 2224922 | 1851 GREEN VALLEY, HENDERSON | 6809 OLD CASTLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| LUIS | FLORES | 1993 | 1662371 | 2713387 | 1645 APPLE CART, LAS VEGAS | 6955 DURANGO, LAS VEGAS | A | A | 24G | P | 24G | P |
| LUIS | FLORES | 1996 | 1881405 | 2126141 | 10438 SKY GATE, LAS VEGAS | 3609 CARISBROOK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARCO | FLORES | 1975 | 1369882 | 2711080 | 6066 MARIGOLD POINT, LAS VEGAS | 3740 BLUE DAWN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | FLORES | 1969 | 883136 | 3560653 | 9021 BALLAD, LAS VEGAS | 5900 PACIFIC SHORES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | FLORES | 1982 | 2154408 | 2475422 | 6234 CANVASBACK, LAS VEGAS | 6825 LILAC SKY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | FLORES | 1999 | 2290085 | 2584748 | | 5459 GREEN HORN, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARY | FLORES | 1970 | 1512038 | 3425283 | | 4338 CALIENTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | FLORES | 1972 | 1210780 | 3664383 | 244 SPENCER, LAS VEGAS | 1152 APPALOOSA HILLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| MICHAEL | FLORES | 1981 | 1165770 | 1935286 | 3105 CASEY, LAS VEGAS | 5597 DOUBLEDAY, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | FLORES | 1987 | 1276579 | 1954466 | 740 VORTEX, HENDERSON | 7688 BLUE DIAMOND, LAS VEGAS | A | A | 24G | P | 24G | E |
| MIGUEL | FLORES | 1966 | 1195779 | 1277998 | 1707 DEEP VALLEY, NORTH LAS VEGAS | 5420 DEL MONTE, LAS VEGAS | A | A | 24G | M | 24G | E |
| NICOLE | FLORES | 1992 | 1590924 | 3071640 | 6624 MOUNTAINWOOD, LAS VEGAS | 401 BADINERIE, HENDERSON | A | A | 24G | E | 24G | M |
| NORMA | FLORES | 1976 | 1197991 | 2528427 | 6583 ESCATAWPA BAY, LAS VEGAS | 5159 VISTA DEL NORTE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | FLORES | 1964 | 654980 | 1501373 | 3717 BLAIRMOOR, NORTH LAS VEGAS | 6325 LAWRENCE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | FLORES | 1968 | 2251842 | 2592789 | 8767 WASHBURN, LAS VEGAS | 6526 GILDED LANTERN, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | FLORES | 1972 | 684873 | 2390073 | 2009 SMOKETREE VILLAGE, HENDERSON | 525 SUNNYS HALO, HENDERSON | A | A | 24G | E | 24G | M |
| SAMANTHA | FLORES | 2001 | 2531560 | 3654765 | 2166 MINER, LAS VEGAS | 7065 FOSSIL LAKE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| SANDRA | FLORES | 1976 | 651923 | 2731718 | 3120 GAREHIME, LAS VEGAS | 4273 POWELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| SERGIO | FLORES | 1983 | 1111504 | 3120500 | 536 11TH, LAS VEGAS | 3828 GRAZING GAZELLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| TANIA | FLORES | 1991 | 1534196 | 2557683 | 1865 WINTERWOOD, LAS VEGAS | 3822 SPHERE, LAS VEGAS | A | A | 24G | P | 24G | P |
| VERONICA | FLORES | 1966 | 900038 | 3475160 | 103 GLENDIVE, HENDERSON | 3481 COTTAGE WOOD, LAUGHLIN | A | A | 24G | M | 24G | E |
| VICTOR | FLORES | 1956 | 2541140 | 3009915 | 737 WEATHERSTONE, LAS VEGAS | 7028 PARROT BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | FLYNN | 1957 | 698195 | 906711 | 2118 POPPYWOOD, HENDERSON | 420 NIRVANA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | FLYNN | 2002 | 2744867 | 2871503 | 409 ROSINA VISTA, LAS VEGAS | 9320 FORT BAYARD, LAS VEGAS | A | A | 24G | M | 24G | P |
| THOMAS | FLYNN | 1963 | 1324536 | 3254208 | 808 APPLECROSS, HENDERSON | 525 BONANZA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | FOLEY | 1962 | 599951 | 2799913 | 219 GREENBRIAR TOWNHOUSE, LAS VEGAS | 3730 NEBLINA, HENDERSON | A | A | 24G | P | 24G | M |
| RICHARD | FOLEY | 1965 | 3319883 | 3319954 | 3759 SAND PIER, LAS VEGAS | 912 CLIPPER, HENDERSON | A | A | 24G | M | 24G | M |
| TIMOTHY | FOLEY | 1966 | 113110 | 2803452 | 8820 CASA COLINA, LAS VEGAS | 3495 EAGLE BEND, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | FOLK | 1974 | 303654 | 1285472 | 10732 STEEL RIDGE, LAS VEGAS | 1070 LEMONGRASS, HENDERSON | A | A | 24G | E | 24G | E |
| VICTOR | FONG | 1988 | 1247543 | 2742249 | 9830 HAVASUPAI, LAS VEGAS | 361 COASTAL REDWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | FONSECA | 2004 | 3042045 | 3435391 | 1004 REYNOLDS, NORTH LAS VEGAS | 735 CORONA RUN, LAS VEGAS | A | A | 24G | M | 24G | P |
| AMBER | FORD | 1984 | 1188355 | 3081518 | 1837 DERBYSHIRE, LAS VEGAS | 972 LUCKY BAMBOO, HENDERSON | A | A | 24G | M | 24G | P |
| CARLA | FORD | 1958 | 1119521 | 3480848 | 7055 LAKE MEAD, LAS VEGAS | 10219 QUEENSBURY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | FORD | 1977 | 1940826 | 3453273 | 7841 FAITH, LAS VEGAS | 815 ESTATE COUNTRY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | FORD | 1985 | 1013374 | 2813436 | 7777 JONES, LAS VEGAS | 829 TOLLBROOK, HENDERSON | A | A | 24G | E | 24G | M |
| LISA | FORD | 1973 | 2184669 | 3547897 | 7401 TUMBLING, LAS VEGAS | 3800 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | FORD | 1941 | 1193263 | 1791859 | 2747 PARADISE, LAS VEGAS | 2063 JOY VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| RYAN | FORD | 1992 | 1555875 | 1601272 | 1306 CAPRI, BOULDER CITY | 2680 PARISIANS, HENDERSON | A | A | 24G | E | 24G | E |
| ASHLEY | FOREMAN | 1989 | 1404928 | 2862449 | 101 LUNA, LAS VEGAS | 140 COVENTRY, HENDERSON | A | A | 24G | E | 24G | P |
| JOHN | FOSS | 1962 | 109179 | 3060943 | 8115 TIBER CREEK, LAS VEGAS | 209 CAMELBACK RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| DANIEL | FOSTER | 1977 | 565617 | 1981351 | 770 BOLIDE, LAS VEGAS | 610 AZURE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | FOSTER | 1964 | 653546 | 1481625 | 4485 PALM GROVE, LAS VEGAS | 2051 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | M |
| GEORGE | FOSTER | 1944 | 483115 | 1230937 | 1020 ISLAND FALLS, HENDERSON | 844 LOCH KATRINE, HENDERSON | A | A | 24G | E | 24G | M |
| GLORIA | FOSTER | 1953 | 117799 | 117803 | 1216 MONROE, LAS VEGAS | 8740 WALLABY, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAY | FOSTER | 1965 | 2151699 | 2824649 | 6582 AUSTIN HOPE, LAS VEGAS | 3559 VIA DE LEONI, HENDERSON | A | A | 24G | P | 24G | M |
| JENNIFER | FOSTER | 1973 | 673818 | 2928047 | 871 CHAMELEON STAR, HENDERSON | 7725 SPARROWGATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | FOSTER | 1979 | 2175997 | 2277324 | 244 BEESLEY, LAS VEGAS | 156 OZUNA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | FOSTER | 1972 | 680125 | 2321386 | 416 PUEBLO, HENDERSON | 721 CLARKWAY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | FOSTER | 1953 | 2492052 | 2531273 | 5557 BUENA MARTINA, LAS VEGAS | 1854 INDIAN BEND, HENDERSON | A | A | 24G | M | 24G | M |
| STEPHEN | FOSTER | 1975 | 118014 | 2361549 | 8455 CABIROLERA, LAS VEGAS | 4848 JUBILEE DIAMOND, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | FOSTER | 1956 | 969880 | 3386474 | 3256 STERLINGSHIRE, LAS VEGAS | 2117 MILLERGROVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | FOSTER | 1973 | 2810953 | 3618527 | 4117 CLOUDLESS, NORTH LAS VEGAS | 2180 WARM SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| TAMARA | FOUNTAIN | 1969 | 114228 | 2538089 | 918 WAGON TRAIN, HENDERSON | 24 COSTA TROPICAL, HENDERSON | A | A | 24G | M | 24G | M |
| MARC | FOURNIER | 1958 | 1592163 | 2831533 | 6337 KEY VISTA, LAS VEGAS | 821 GERONIMO, SANDY VALLEY | A | A | 24G | E | 24G | P |
| CAROL | FOWLER | 1952 | 427414 | 2740212 | 300 DUKE, NORTH LAS VEGAS | 4136 SAN CAPRI, LAS VEGAS | A | A | 24G | M | 24G | M |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Twice | | | | | | | |
| JOHN | FOWLER | 1960 | 2551629 | 3062944 | 5750 BOULDER, LAS VEGAS | 1144 KABUKI, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | FOWLER | 1942 | 111768 | 1552884 | 3804 RED ROCK, LAS VEGAS | 5720 ARROYO DUNES, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | FOX | 1971 | 641703 | 1084032 | 108 BLUEBERRY, HENDERSON | 8248 NEBULA CLOUD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | FOX | 1974 | 118795 | 525605 | 6000 SHADY BAY, LAS VEGAS | 10566 CASA BIANCA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | FOX | 1971 | 1204854 | 1444581 | 7189 DURANGO, LAS VEGAS | 6005 FILMORE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | FOX | 1997 | 2221123 | 2503589 | 4812 FUCHSIA VINE, LAS VEGAS | 722 ELLIOT PEAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| KAREN | FOX | 1949 | 1824962 | 2068403 | 7230 BIRKLAND, LAS VEGAS | 2538 SHOWCASE, LAS VEGAS | A | A | 24G | M | 24G | E |
| RONALD | FOX | 1945 | 2074322 | 2703870 | 10033 ARBUCKLE, LAS VEGAS | 6736 LOTUS VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| SEAN | FOX | 1970 | 592939 | 692135 | 11125 COLONY CREEK, LAS VEGAS | 1375 ROLLING SUNSET, HENDERSON | A | A | 24G | E | 24G | E |
| AMANDA | FRALEY | 2001 | 2462756 | 3619296 | 1454 LOUISIANA LAKES, LAS VEGAS | 1901 HAREN, HENDERSON | I | A | 24G | E | 24G | M |
| MICHAEL | FRANCIS | 1962 | 704405 | 2933642 | 9369 OLYMPIA FALLS, LAS VEGAS | 1508 TILMAN, BOULDER CITY | A | A | 24G | M | 24G | E |
| FRANCISCO | FRANCO | 1979 | 569782 | 2395031 | 5400 ALDEN GLEN, LAS VEGAS | 447 PARADISE VALLEY, MESQUITE | A | A | 24G | E | 24G | P |
| GUADALUPE | FRANCO | 1967 | 2058156 | 3662727 | 7182 SHADOW CREST, LAS VEGAS | 6428 FROSTED DAWN, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JULIAN | FRANCO | 1943 | 976109 | 1951784 | 3639 IRWIN, LAS VEGAS | 9121 WHITE ROCK PEAK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | FRANCO | 1953 | 121753 | 715391 | 3534 SIMMONS, NORTH LAS VEGAS | 3935 BELHAVEN, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | FRANKLIN | 1943 | 945432 | 3422042 | 2212 GRIER WOODS, LAS VEGAS | 2606 DURANGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | FRANKLIN | 1964 | 1665837 | 2317755 | 3655 TROPICANA, LAS VEGAS | 2721 VENTURA, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MATTHEW | FRANKLIN | 1983 | 2765602 | 3004075 | 201 CARSON, HENDERSON | 507 CALYPSO, HENDERSON | A | A | 24G | E | 24G | P |
| RONALD | FRANKLIN | 1973 | 1947866 | 3547785 | 6041 RUFFIAN, LAS VEGAS | 1157 NEVADA SKY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | FRAZEE | 1961 | 2508938 | 2654390 | 900 DUCKHORN, LAS VEGAS | 4939 CHICAGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | FREEMAN | 1957 | 221349 | 3477646 | 4339 CEDAR KNOLLS, LAS VEGAS | 2299 OTTER ROCK, HENDERSON | A | A | 24G | E | 24G | M |
| SANDRA | FREEMAN | 1939 | 416452 | 2678909 | 4373 RIMCREST, LAS VEGAS | 10266 PREMIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | FREEMAN | 1948 | 121435 | 1835966 | 1071 CLUSTERBERRY, LAS VEGAS | 9272 EDGEWORTH, LAS VEGAS | A | A | 24G | E | 24G | M |
| KENNETH | FRIEDMAN | 1967 | 569838 | 1181188 | 9456 WINDHAM HEIGHTS, LAS VEGAS | 4141 OAKHILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| REBECCA | FRIEDMAN | 1984 | 2145705 | 3087871 | 9978 SAND KEY, LAS VEGAS | 2428 HIGH VISTA, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | FRIEDMAN | 1942 | 2317634 | 2591651 | 11825 BUSSERO, LAS VEGAS | 5292 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | FRIEDMAN | 1950 | 1740004 | 2578459 | 2418 DENHAM, LAS VEGAS | 2650 BRONCO, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | FRY | 1970 | 122945 | 2681382 | 5209 PAINTED SANDS, LAS VEGAS | 899 BAYBERRY RIDGE, HENDERSON | A | A | 24G | M | 24G | E |
| CARLOS | FUENTES | 1999 | 2294898 | 3492536 | 6377 DIEGO, LAS VEGAS | 1800 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| GABRIEL | FUENTES | 1991 | 1554420 | 2009979 | 1655 SAHARA, LAS VEGAS | 2076 WATERLILY VIEW, HENDERSON | A | A | 24G | M | 24G | E |
| JOSE | FUENTES | 1997 | 1995918 | 3319944 | 4140 GOLDEN SOL, NORTH LAS VEGAS | 401 RAINDANCE, HENDERSON | A | A | 24G | E | 24G | P |
| ALYSSA | FULLER | 2002 | 2518319 | 2571175 | 2818 DISK, NORTH LAS VEGAS | 3101 PISMO BEACH, LAS VEGAS | A | A | 24G | P | 24G | M |
| DIANA | FULLER | 1955 | 111615 | 3007555 | 339 CORA, MESQUITE | 3817 FAIRWAY RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| SARAH | FULLER | 1982 | 1020446 | 3023683 | 6654 WIND WHISPER, LAS VEGAS | 7658 PLUNGING FALLS, LAS VEGAS | A | A | 24G | M | 24G | P |
| WILLIAM | GAINES | 1981 | 1660406 | 3182456 | 3660 LUMINAL, LAS VEGAS | 9331 FRANCONIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GALINDO | 1966 | 735146 | 1293023 | 1492 LAMB, LAS VEGAS | 6922 MAJESTIC PALM, LAS VEGAS | A | A | 24G | E | 24G | P |
| SUSANA | GALINDO | 2001 | 2515496 | 2597422 | 4835 MOUNTAIN VISTA, LAS VEGAS | 6922 MAJESTIC PALM, LAS VEGAS | A | A | 24G | E | 24G | M |
| VALERIA | GALINDO | 2004 | 3230163 | 3269538 | 1304 OWENS, NORTH LAS VEGAS | 5370 CRAIG, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSEPH | GALLAGHER | 1968 | 554706 | 1841068 | 9245 CAZADOR, LAS VEGAS | 197 RIDGE CROSSING, HENDERSON | A | A | 24G | E | 24G | E |
| JOSEPH | GALLAGHER | 1968 | 554706 | 1131366 | 9245 CAZADOR, LAS VEGAS | 1827 PLUM, HENDERSON | A | A | 24G | E | 24G | E |
| JOSEPH | GALLAGHER | 1968 | 1131366 | 1841068 | 1827 PLUM, HENDERSON | 197 RIDGE CROSSING, HENDERSON | A | A | 24G | E | 24G | E |
| RICHARD | GALLEGOS | 1961 | 914515 | 2570392 | 8395 TORINO, LAS VEGAS | 4901 RIVER SPLASH, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADRIAN | GALVAN | 1972 | 2015781 | 3651436 | 7351 LIONHEART, LAS VEGAS | 6445 DEADWOOD, LAS VEGAS | A | A | 24G | P | 24G | M |
| MANUEL | GALVAN | 1978 | 1578564 | 2718988 | 1105 FALCONHEAD, LAS VEGAS | 936 EVEREST PEAK, HENDERSON | A | A | 24G | P | 24G | E |
| FEI | GAO | 1981 | 2544446 | 3099090 | 192 TAD MOORE, LAS VEGAS | 6204 ALPINE TREE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ADRIAN | GARCIA | 1989 | 1340453 | 1984748 | 3700 STEWART, LAS VEGAS | 9615 MERANTO, LAS VEGAS | A | A | 24G | E | 24G | E |
| ADRIAN | GARCIA | 1989 | 1340453 | 2336729 | 3700 STEWART, LAS VEGAS | 9857 POPLAR POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADRIAN | GARCIA | 1989 | 1984748 | 2336729 | 9615 MERANTO, LAS VEGAS | 9857 POPLAR POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADRIAN | GARCIA | 1998 | 2204157 | 3671629 | 1900 SOLVANG MILL, LAS VEGAS | 324 TAYLOR, HENDERSON | A | A | 24G | E | 24G | Z |
| AIDAN | GARCIA | 2004 | 3017825 | 3391990 | 10644 KEARNEY MOUNTAIN, LAS VEGAS | 608 1ST, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEJANDRA | GARCIA | 1992 | 1724194 | 1756526 | 6221 GRACE MOUNTAIN, LAS VEGAS | 7405 TEMPEST, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALEXANDER | GARCIA | 2002 | 2703890 | 3557720 | 7704 CORALITE, LAS VEGAS | 6384 GOLD CANYON, LAS VEGAS | A | A | 24G | M | 24G | P |
| ALEXIS | GARCIA | 1996 | 1890712 | 1916846 | 4503 HONEY HILLS, LAS VEGAS | 8850 ECHELON POINT, LAS VEGAS | A | A | 24G | M | 24G | P |
| ALYSSA | GARCIA | 1998 | 2256896 | 3426033 | 10667 MOSS LAKE, LAS VEGAS | 7316 DECATUR, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ANA | GARCIA | 1967 | 1207876 | 1323381 | 3524 STRAWBERRY ROAN, NORTH LAS VEGAS | 105 CHELSEANN, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANA | GARCIA | 1984 | 1404269 | 1460403 | 1067 LEESBURG, LAS VEGAS | 2112 REGAL VISTA, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANA | GARCIA | 1989 | 1328661 | 2451600 | 4851 CHICAGO, LAS VEGAS | 11055 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANA | GARCIA | 1992 | 1990490 | 3441547 | 4735 COLORADO, LAS VEGAS | 6035 CASA LOMA, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANDRE | GARCIA | 2004 | 2886537 | 3391072 | 1912 CHICKASAW, HENDERSON | 10234 VERNAL POOL, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANDRES | GARCIA | 1989 | 1465397 | 3092868 | 292 WINTER CREEK, HENDERSON | 10528 SILVER CHOLLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANDREW | GARCIA | 1989 | 2640366 | 2760073 | 8949 GRAY QUAIL, LAS VEGAS | 3045 CASCADE CANYON, LAUGHLIN | A | A | 24G | M | 24G | P |
| ANDREW | GARCIA | 1996 | 2222008 | 3193568 | 9008 PINE MISSION, LAS VEGAS | 8924 TRICKLING SPRINGS, LAS VEGAS | A | I | 24G | E | 24G | M |
| ANGEL | GARCIA | 1998 | 2174081 | 2253441 | 1701 MONTEREY SUNRISE, LAS VEGAS | 120 NULL, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANGEL | GARCIA | 2002 | 2660182 | 2785230 | 8980 EMERY LAKE, LAS VEGAS | 11167 ASH MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANGEL | GARCIA | 2004 | 3268008 | 3285123 | 4333 EL CID, LAS VEGAS | 4121 FALCONS FLIGHT, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | GARCIA | 1961 | 2747189 | 3087453 | 1600 VALLEY VIEW, LAS VEGAS | 4287 MARBLE BLUFF, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY | GARCIA | 1965 | 1966737 | 2691833 | 2252 SIESTA, LAS VEGAS | 93 EINSTEIN RIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | GARCIA | 1992 | 1572155 | 3453715 | 345 ROCHELL, HENDERSON | 1230 OSSA, HENDERSON | A | A | 24G | M | 24G | P |
| ANTHONY | GARCIA | 1994 | 1655785 | 1690041 | 4610 WOODVIEW, NORTH LAS VEGAS | 4280 EL ANTONIO, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | GARCIA | 1996 | 1996414 | 2171499 | 133 BRIGHTON HILLS, HENDERSON | 3328 CATHERINE MERMET, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | GARCIA | 1998 | 2120839 | 3595645 | 3903 MCGREGOR, NORTH LAS VEGAS | 1030 MOORPOINT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | GARCIA | 2000 | 2305442 | 3664936 | 3799 DELHI, NORTH LAS VEGAS | 1000 AMERICAN PACIFIC, HENDERSON | A | A | 24G | M | 24G | Z |
| ANTHONY | GARCIA | 2000 | 2305442 | 2916491 | 3799 DELHI, NORTH LAS VEGAS | 6047 CAMDEN COVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | GARCIA | 2000 | 2916491 | 3664936 | 6047 CAMDEN COVE, NORTH LAS VEGAS | 1000 AMERICAN PACIFIC, HENDERSON | A | A | 24G | M | 24G | Z |
| ARACELI | GARCIA | 1978 | 1261272 | 2176090 | 3344 MARINER BAY, LAS VEGAS | 3447 WEDO, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ARMANDO | GARCIA | 1980 | 1528209 | 2770504 | 5100 TROPICANA, LAS VEGAS | 3700 WEBB, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ASHLEY | GARCIA | 1988 | 1248228 | 3452763 | 4691 GRACEMONT, LAS VEGAS | 505 WILLOWICK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | GARCIA | 2002 | 2715902 | 2827998 | 4145 BEECH FAMILY, LAS VEGAS | 3520 TETON HILLS, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | GARCIA | 2002 | 2715902 | 3136145 | 4145 BEECH FAMILY, LAS VEGAS | 5250 EDNA CRANE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | GARCIA | 2002 | 2827998 | 3136145 | 3520 TETON HILLS, LAS VEGAS | 5250 EDNA CRANE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| AYLIN | GARCIA | 2002 | 2815635 | 3438974 | 5974 NOTRE DAME, LAS VEGAS | 330 7TH, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | GARCIA | 1951 | 1657984 | 2514454 | 1212 BLIND PEW, MESQUITE | 450 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| BIANCA | GARCIA | 1989 | 1515671 | 3191695 | 1600 IMPERIAL CUP, LAS VEGAS | 10437 CONCETTA, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRANDON | GARCIA | 2000 | 2329825 | 3653945 | 2690 MIRABELLA, HENDERSON | 6504 RUBY RED, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRENDA | GARCIA | 1996 | 1887112 | 3616199 | 2266 BOWSTRING, LAS VEGAS | 9672 ODDA, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIAN | GARCIA | 1985 | 3111480 | 3466769 | 9137 SEA MINK, LAS VEGAS | 10650 DEAN MARTIN, LAS VEGAS | I | A | 24G | M | 24G | M |
| BRITTANY | GARCIA | 1993 | 2145760 | 2943000 | 1076 SUNSET, HENDERSON | 4856 HAROLD, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| CARLOS | GARCIA | 1953 | 1452458 | 3251716 | 3919 KAREN, LAS VEGAS | 1324 BASIN, MESQUITE | A | A | 24G | E | 24G | M |
| CARLOS | GARCIA | 1954 | 1719571 | 2779519 | 2735 WENTWORTH, LAS VEGAS | 9901 TRAILWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| CARLOS | GARCIA | 1964 | 941022 | 1377947 | 4052 APACHE WING, LAS VEGAS | 5721 EVERGREEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| CARLOS | GARCIA | 1988 | 1966279 | 2888553 | 4120 TOPAZ HILLS, NORTH LAS VEGAS | 10023 FINE FERN, LAS VEGAS | A | A | 24G | P | 24G | E |
| CARLOS | GARCIA | 1991 | 1561933 | 2856650 | 3581 TEMPE, LAS VEGAS | 1539 MARIA CROSSING, HENDERSON | A | A | 24G | E | 24G | E |
| CARLOS | GARCIA | 2001 | 2427602 | 3663529 | 2675 NELLIS, LAS VEGAS | 4206 HELLER, LAS VEGAS | A | A | 24G | P | 24G | Z |
| CECIL | GARCIA | 1987 | 1850303 | 3387214 | 4801 SPENCER, LAS VEGAS | 3841 AVILA, LAS VEGAS | A | A | 24G | E | 24G | P |
| CECILIA | GARCIA | 1971 | 891159 | 2361072 | 2104 WASHINGTON, LAS VEGAS | 120 ORLAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| CESAR | GARCIA | 1979 | 802134 | 1529076 | 112 JANICE ESTELLE, LAS VEGAS | 3723 CANARY CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTIAN | GARCIA | 1992 | 1671267 | 1781719 | 5919 CLEAR VALLEY, LAS VEGAS | 5104 HARVEST TIME, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTIAN | GARCIA | 1992 | 1671267 | 2008235 | 5919 CLEAR VALLEY, LAS VEGAS | 9999 KATIE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTIAN | GARCIA | 1992 | 1781719 | 2008235 | 5104 HARVEST TIME, LAS VEGAS | 9999 KATIE, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTIAN | GARCIA | 2000 | 2264950 | 2762109 | 105 VERDE, NORTH LAS VEGAS | 6236 DOLOSONTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTIAN | GARCIA | 2001 | 2851078 | 3593426 | 8916 TORCELLO, LAS VEGAS | 3668 VIA AMIGOS, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | GARCIA | 1989 | 1971990 | 2426977 | 10350 MONTANA MOUNTAIN, LAS VEGAS | 5270 CORAL RIBBON, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | GARCIA | 1992 | 2213526 | 3266913 | 9828 SUNFLOWER HILL, LAS VEGAS | 1503 OXBOW, HENDERSON | A | A | 24G | E | 24G | E |
| CLAUDIA | GARCIA | 1974 | 1283396 | 1437942 | 6244 FAIRWOOD, LAS VEGAS | 2261 MONTFERRAT, HENDERSON | A | A | 24G | P | 24G | E |
| CORINNA | GARCIA | 1983 | 1459362 | 3176710 | 6295 ROCK DOVE, LAS VEGAS | 68 SERENE, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | GARCIA | 1966 | 132000 | 2922673 | 6360 CHISOS, LAS VEGAS | 4201 ROCHELLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | GARCIA | 1972 | 449768 | 527806 | 5419 SPENCER, LAS VEGAS | 338 ANDY WHEELER, HENDERSON | A | A | 24G | P | 24G | P |
| DANIEL | GARCIA | 1990 | 2183208 | 2385601 | 4516 VAIL, LAS VEGAS | 3000 HIGH VIEW, HENDERSON | A | I | 24G | E | 24G | E |
| DANIEL | GARCIA | 1994 | 2125208 | 3527643 | 8279 AMPHORA, LAS VEGAS | 1655 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIEL | GARCIA | 1998 | 2569420 | 2710597 | 4613 CHIPPED ROCK, NORTH LAS VEGAS | 825 LAMB, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | GARCIA | 1998 | 2569420 | 2584004 | 4613 CHIPPED ROCK, NORTH LAS VEGAS | 8051 HILLTOP WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | GARCIA | 1998 | 2584004 | 2710597 | 8051 HILLTOP WINDMILL, LAS VEGAS | 825 LAMB, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | GARCIA | 2003 | 3007529 | 3015328 | 2735 SUNRISE BLUFF, LAS VEGAS | 915 SERPENT ROSE, HENDERSON | A | A | 24G | E | 24G | P |
| DANIEL | GARCIA | 2003 | 3007529 | 3238985 | 2735 SUNRISE BLUFF, LAS VEGAS | 2020 JEANNE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | GARCIA | 2003 | 3015328 | 3238985 | 915 SERPENT ROSE, HENDERSON | 2020 JEANNE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | GARCIA | 2005 | 3469944 | 3490548 | 2617 RAINBOW CACTUS, LAS VEGAS | 3655 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | GARCIA | 2005 | 3365407 | 3469944 | 3608 MELONIES, LAS VEGAS | 2617 RAINBOW CACTUS, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | GARCIA | 2005 | 3365407 | 3490548 | 3608 MELONIES, LAS VEGAS | 3655 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | GARCIA | 2005 | 3365407 | 3447878 | 3608 MELONIES, LAS VEGAS | 6779 NICKEL MINE, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | GARCIA | 2005 | 3447878 | 3469944 | 6779 NICKEL MINE, LAS VEGAS | 2617 RAINBOW CACTUS, LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIEL | GARCIA | 2005 | 3447878 | 3490548 | 6779 NICKEL MINE, LAS VEGAS | 3655 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | GARCIA | 2006 | 3500424 | 3673431 | 213 SILVER RINGS, NORTH LAS VEGAS | 3453 LONESOME DRUM, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| DANIELLE | GARCIA | 1987 | 1415098 | 1513610 | 7009 BEAUTIFUL BELLE, NORTH LAS VEGAS | 9828 SUNFLOWER HILL, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIELLE | GARCIA | 1992 | 1715240 | 3476218 | 1652 ROYAL CANYON, LAS VEGAS | 10128 CAMPO TIZZORO, LAS VEGAS | A | I | 24G | M | 24G | P |
| DANIELLE | GARCIA | 1992 | 1574865 | 1715240 | 402 LOST TRAIL, HENDERSON | 1652 ROYAL CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIELLE | GARCIA | 1992 | 1574865 | 3476218 | 402 LOST TRAIL, HENDERSON | 10128 CAMPO TIZZORO, LAS VEGAS | A | I | 24G | E | 24G | P |
| DAVID | GARCIA | 1974 | 1573729 | 2857982 | 8301 FLAMINGO, LAS VEGAS | 6130 COZY CREEK, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | GARCIA | 1979 | 1482007 | 1482748 | 1609 PEYTON STEWART, NORTH LAS VEGAS | 1235 STILLWATER BRIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | GARCIA | 1979 | 930956 | 1482748 | 4516 BRADPOINT, LAS VEGAS | 1235 STILLWATER BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | GARCIA | 1979 | 930956 | 1482007 | 4516 BRADPOINT, LAS VEGAS | 1609 PEYTON STEWART, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | GARCIA | 1986 | 1724365 | 3454769 | 5484 RIGLOS ROCK, LAS VEGAS | 10819 MYRTLE GROVE, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | GARCIA | 1986 | 1409798 | 1724365 | 4632 GREY HERON, NORTH LAS VEGAS | 5484 RIGLOS ROCK, LAS VEGAS | A | A | 24G | P | 24G | P |



SOS 047

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | GARCIA | 1986 | 1409798 | 3454769 | 4632 GREY HERON, NORTH LAS VEGAS | 10819 MYRTLE GROVE, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | GARCIA | 1987 | 1969882 | 2436885 | 1402 SANTA MARGARITA, LAS VEGAS | 4775 TOPAZ, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | GARCIA | 1997 | 1976975 | 2549580 | 2317 FAIRBOURNE, HENDERSON | 5825 CHRISTCHURCH, LAS VEGAS | A | A | 24G | M | 24G | E |
| DONNA | GARCIA | 1966 | 218485 | 1501584 | 813 BITTERROOT, HENDERSON | 4047 BEAUTY SECRET, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| EDGAR | GARCIA | 1995 | 2399216 | 3393382 | 8910 TOMSIK, LAS VEGAS | 5325 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | P |
| EDGAR | GARCIA | 1995 | 1975385 | 3393382 | 52 HONORS COURSE, LAS VEGAS | 5325 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | P |
| EDGAR | GARCIA | 1995 | 1975385 | 2399216 | 52 HONORS COURSE, LAS VEGAS | 8910 TOMSIK, LAS VEGAS | A | A | 24G | P | 24G | M |
| EDUARDO | GARCIA | 1974 | 1755886 | 2277752 | 7406 JACARANDA LEAF, LAS VEGAS | 2467 DOMINGO, LAS VEGAS | A | A | 24G | M | 24G | P |
| EDWARD | GARCIA | 1956 | 1480792 | 2124916 | 2150 TENAYA, LAS VEGAS | 4462 MESA VISTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| EDWIN | GARCIA | 2006 | 3665889 | 3675891 | 5329 GIPSY, LAS VEGAS | 1901 JONES, LAS VEGAS | A | A | 24G | Z | 24G | Z |
| ELIJAH | GARCIA | 2004 | 3191818 | 3455709 | 5634 GRAYSTONE RIDGE, LAS VEGAS | 715 SHARON HILLS, HENDERSON | A | A | 24G | E | 24G | E |
| ELIZABETH | GARCIA | 1950 | 2020977 | 3180625 | 11000 EASTERN, HENDERSON | 2517 HAMONAH, HENDERSON | A | A | 24G | M | 24G | M |
| ELIZABETH | GARCIA | 1966 | 1565411 | 1733693 | 4040 PHILADELPHIA, LAS VEGAS | 8324 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIK | GARCIA | 1992 | 2132347 | 2825354 | 220 ICY RIVER, NORTH LAS VEGAS | 6624 ROY ROGERS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ERIKA | GARCIA | 1985 | 1081261 | 1493602 | 6318 SHADOW MOON, NORTH LAS VEGAS | 7056 PINEBROOK, LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIKA | GARCIA | 2000 | 2475013 | 2603508 | 121 BARRINGSWELL, HENDERSON | 5055 CHARLESTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| ERLINDA | GARCIA | 1947 | 620390 | 2958768 | 9400 BERMUDA, LAS VEGAS | 8060 LANGFIELD FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| EVELIN | GARCIA | 1980 | 1735130 | 2508484 | 6957 ADVENTURE BAY, LAS VEGAS | 2240 MANOSQUE, HENDERSON | A | A | 24G | E | 24G | M |
| FELIPE | GARCIA | 1989 | 2776779 | 3478080 | 2912 BLUEGILL, HENDERSON | 5173 FLORALITA, LAS VEGAS | A | A | 24G | P | 24G | M |
| FELIX | GARCIA | 1965 | 832294 | 1110814 | 6209 PORTOLA, LAS VEGAS | 28 SANDWEDGE, HENDERSON | A | A | 24G | E | 24G | M |
| FERNANDO | GARCIA | 1954 | 1498599 | 2524080 | 7144 THISTLE RIDGE, LAS VEGAS | 9708 DEVENISH, LAS VEGAS | A | A | 24G | M | 24G | M |
| FERNANDO | GARCIA | 1960 | 1416580 | 2379062 | 5400 GLENNA, LAS VEGAS | 3370 BRUSSELS, LAS VEGAS | A | A | 24G | M | 24G | M |
| FERNANDO | GARCIA | 1998 | 1981941 | 2574861 | 9975 PEACE, LAS VEGAS | 4705 OVERLOOK RANCH, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| FERNANDO | GARCIA | 2006 | 3468806 | 3638064 | 3370 ST ROSE, HENDERSON | 3724 GULLIVER, LAS VEGAS | A | A | 24G | E | 24G | P |
| FRANCISCO | GARCIA | 1995 | 2039032 | 3368589 | 1217 CORAL ISLE, LAS VEGAS | 3225 VISIONARY BAY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| FRANK | GARCIA | 1973 | 1808545 | 3551410 | 6072 DOVER DOVE, NORTH LAS VEGAS | 659 PICKLED PEPPER, HENDERSON | A | A | 24G | M | 24G | M |
| FREDDY | GARCIA | 1995 | 1801225 | 2151796 | 639 LACY, LAS VEGAS | 1536 ORCHARD VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| GABRIEL | GARCIA | 1988 | 1855327 | 2423425 | 1076 SUNSET, HENDERSON | 1420 DAYBREAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| GRACE | GARCIA | 1946 | 2335233 | 2850389 | 8610 MARYLAND, LAS VEGAS | 6260 ALKAID, LAS VEGAS | A | A | 24G | E | 24G | M |
| HEATHER | GARCIA | 1986 | 1094380 | 2876323 | 6223 DEMILLE, NORTH LAS VEGAS | 304 SILVERADO RANCH, LAS VEGAS | A | A | 24G | E | 24G | P |
| HECTOR | GARCIA | 1958 | 132096 | 1079021 | 3964 CAPTAIN JON, LAS VEGAS | 3834 FLORRIE, LAS VEGAS | A | A | 24G | E | 24G | E |
| HECTOR | GARCIA | 1990 | 1395536 | 2554050 | 4771 LAURENTIA, LAS VEGAS | 7570 WHISKEY MOON, LAS VEGAS | A | A | 24G | P | 24G | M |
| ISAAC | GARCIA | 2000 | 2433960 | 3566547 | 1719 PONDERING, NORTH LAS VEGAS | 11000 EASTERN, HENDERSON | A | A | 24G | E | 24G | P |
| ISAAC | GARCIA | 2006 | 3507946 | 3565462 | 8137 STASSEN, LAS VEGAS | 9750 PEACE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ISABELLA | GARCIA | 2003 | 2957770 | 3244057 | 80 MOONLIGHT VILLAGE, HENDERSON | 3796 LINDELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| ISABELLA | GARCIA | 2005 | 3354953 | 3426917 | 3308 ROYAL GLEN, LAS VEGAS | 4121 FALCONS FLIGHT, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JACOB | GARCIA | 1992 | 1763391 | 3022500 | 39 BERNERI, LAS VEGAS | 6329 BEIGE BLUFF, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JACOB | GARCIA | 2002 | 2661475 | 2993775 | 8125 MOONSTONE, LAS VEGAS | 5075 SPYGLASS HILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| JACQUELINE | GARCIA | 1982 | 859238 | 1226296 | 10017 VIA DELORES, LAS VEGAS | 2563 LA FORTUNA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JACQUELINE | GARCIA | 1999 | 2248756 | 2579756 | 6328 AZURELYN, LAS VEGAS | 4950 CONOUGH, LAS VEGAS | A | A | 24G | M | 24G | P |
| JACQUELINE | GARCIA | 2005 | 3475987 | 3669420 | 2777 ROCHESTER RUN, HENDERSON | 826 HOLLY SPRIG, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| JACQUELINE | GARCIA | 2005 | 3447692 | 3669420 | 3902 EAGLE ROSE, NORTH LAS VEGAS | 826 HOLLY SPRIG, NORTH LAS VEGAS | A | A | 24G | P | 24G | Z |
| JACQUELINE | GARCIA | 2005 | 3447692 | 3475987 | 3902 EAGLE ROSE, NORTH LAS VEGAS | 2777 ROCHESTER RUN, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | GARCIA | 1982 | 879813 | 1726422 | 1107 JASON ALEXANDER, NORTH LAS VEGAS | 2527 VERA CRUZ, HENDERSON | A | A | 24G | E | 24G | E |
| JASMINE | GARCIA | 1994 | 2225286 | 2555777 | 4253 THUNDER TWICE, LAS VEGAS | 10568 APHRODITE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASMINE | GARCIA | 2000 | 2309887 | 2761773 | 7409 PARNELL, LAS VEGAS | 5135 GOLDEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASON | GARCIA | 1982 | 1390198 | 3459300 | 9460 CAMELBACK CREEK, LAS VEGAS | 1501 EUCLID, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | GARCIA | 1985 | 1915762 | 3069997 | 7104 BIG OAK, LAS VEGAS | 233 CENTOCELLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | GARCIA | 1985 | 1915762 | 2016113 | 7104 BIG OAK, LAS VEGAS | 8749 GILMORE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | GARCIA | 1985 | 2016113 | 3069997 | 8749 GILMORE, LAS VEGAS | 233 CENTOCELLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | GARCIA | 1990 | 1350960 | 3444200 | 635 HERITAGE CLIFF, NORTH LAS VEGAS | 1111 WARBONNET, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | GARCIA | 1999 | 2516917 | 2762361 | 2532 GRANGE, HENDERSON | 10264 SWEET WOODRUFF, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | GARCIA | 1999 | 2412368 | 2516917 | 7150 COPPER, LAS VEGAS | 2532 GRANGE, HENDERSON | A | A | 24G | P | 24G | M |
| JENNIFER | GARCIA | 1999 | 2412368 | 2762361 | 7150 COPPER, LAS VEGAS | 10264 SWEET WOODRUFF, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | GARCIA | 1984 | 2657127 | 2728497 | 5296 ESPARON, LAS VEGAS | 2865 GLASS VINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | GARCIA | 1984 | 2339672 | 2728497 | 3893 TENT ROCKS, LAS VEGAS | 2865 GLASS VINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | GARCIA | 1984 | 2339672 | 2657127 | 3893 TENT ROCKS, LAS VEGAS | 5296 ESPARON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | GARCIA | 1986 | 1069590 | 1271542 | 2327 RAMSGATE, HENDERSON | 7104 SPRING BEAUTY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | GARCIA | 1987 | 1209048 | 1383626 | 3343 CEREMONY, LAS VEGAS | 6307 MT RAINIER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | GARCIA | 1988 | 2648970 | 2960956 | 2709 ARMOR, NORTH LAS VEGAS | 10556 NANTUCKET RIDGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JESSICA | GARCIA | 1996 | 2271058 | 3558287 | 1585 ORO GRANDE, NORTH LAS VEGAS | 11362 BELMONT LAKE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESUS | GARCIA | 1967 | 729342 | 1268228 | 906 LITTLE RAVEN, HENDERSON | 7626 LONE MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JESUS | GARCIA | 1977 | 1196875 | 1272975 | 2911 POPLAR, LAS VEGAS | 7280 SILVER SPIRIT, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESUS | GARCIA | 1990 | 1680892 | 2546804 | 8812 SQUARE KNOT, LAS VEGAS | 2010 WHIPPLETREE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESUS | GARCIA | 1993 | 2628092 | 2709185 | 6708 LARCHWOOD, LAS VEGAS | 2655 DEER SPRINGS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JESUS | GARCIA | 1993 | 2628092 | 2802373 | 6708 LARCHWOOD, LAS VEGAS | 3937 BUCHNER, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESUS | GARCIA | 1993 | 2709185 | 2802373 | 2655 DEER SPRINGS, NORTH LAS VEGAS | 3937 BUCHNER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOEL | GARCIA | 1983 | 1726177 | 2525507 | 1000 AMERICAN PACIFIC, HENDERSON | 452 WATERWHEEL FALLS, HENDERSON | A | A | 24G | P | 24G | M |
| JOHNNY | GARCIA | 1965 | 990940 | 3645452 | 7701 CRENSHAW, LAS VEGAS | 7918 TOLBOOTH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JONATHAN | GARCIA | 1983 | 1054731 | 2746286 | 1900 ST LOUIS, LAS VEGAS | 3893 TENT ROCKS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JONATHAN | GARCIA | 1994 | 1710086 | 2718049 | 1901 ANN GRETA, LAS VEGAS | 3096 PALORA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JORDAN | GARCIA | 1994 | 2105695 | 2166656 | 1677 BUTTERFLY RIDGE, HENDERSON | 8758 BEVERLY GROVE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JORGE | GARCIA | 1968 | 655329 | 1168820 | 5795 CLYDENE, LAS VEGAS | 6008 LONESOME CACTUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JORGE | GARCIA | 1979 | 1237249 | 1548818 | 5605 FAIRLIGHT, LAS VEGAS | 5195 JEWEL CANYON, LAS VEGAS | A | A | 24G | P | 24G | P |
| JORGE | GARCIA | 1992 | 2237063 | 2923767 | 8985 DURANGO, LAS VEGAS | 1814 MACCHIA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JORGE | GARCIA | 1998 | 2137349 | 2152499 | 6308 GREEN HERON, LAS VEGAS | 4670 AMBERLEIGH, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GARCIA | 1945 | 1115475 | 1669581 | 6591 STROLLING PLAINS, LAS VEGAS | 1205 ARROWHEAD, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | GARCIA | 1962 | 655012 | 1822279 | 3549 SPENCER, LAS VEGAS | 1368 PATTEE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | GARCIA | 1963 | 837430 | 2868348 | 1103 NORMAN, LAS VEGAS | 861 24TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1963 | 837430 | 2136655 | 1103 NORMAN, LAS VEGAS | 3693 INSPIRATO, HENDERSON | A | A | 24G | E | 24G | E |
| JOSE | GARCIA | 1963 | 2136655 | 2868348 | 3693 INSPIRATO, HENDERSON | 861 24TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1963 | 505670 | 2868348 | 3119 LENOIR, LAS VEGAS | 861 24TH, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1963 | 505670 | 837430 | 3119 LENOIR, LAS VEGAS | 1103 NORMAN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GARCIA | 1963 | 505670 | 2136655 | 3119 LENOIR, LAS VEGAS | 3693 INSPIRATO, HENDERSON | A | A | 24G | M | 24G | E |
| JOSE | GARCIA | 1964 | 703231 | 3511024 | 5825 CHRISTCHURCH, LAS VEGAS | 1720 PINTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1964 | 703231 | 2430243 | 5825 CHRISTCHURCH, LAS VEGAS | 3624 ROSE CANYON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1964 | 703231 | 1381220 | 5825 CHRISTCHURCH, LAS VEGAS | 9395 ROWLAND HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1964 | 2430243 | 3511024 | 3624 ROSE CANYON, NORTH LAS VEGAS | 1720 PINTER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1964 | 1381220 | 3511024 | 9395 ROWLAND HEIGHTS, LAS VEGAS | 1720 PINTER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1964 | 1381220 | 2430243 | 9395 ROWLAND HEIGHTS, LAS VEGAS | 3624 ROSE CANYON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1964 | 662979 | 3511024 | 2266 BOWSTRING, LAS VEGAS | 1720 PINTER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1964 | 662979 | 2430243 | 2266 BOWSTRING, LAS VEGAS | 3624 ROSE CANYON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1964 | 662979 | 703231 | 2266 BOWSTRING, LAS VEGAS | 5825 CHRISTCHURCH, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GARCIA | 1964 | 662979 | 1381220 | 2266 BOWSTRING, LAS VEGAS | 9395 ROWLAND HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1965 | 1278917 | 3659027 | 1404 MOJAVE, LAS VEGAS | 127 MAPLE, HENDERSON | A | A | 24G | P | 24G | Z |
| JOSE | GARCIA | 1965 | 962986 | 3659027 | 3040 ST GEORGE, NORTH LAS VEGAS | 127 MAPLE, HENDERSON | A | A | 24G | E | 24G | Z |
| JOSE | GARCIA | 1965 | 962986 | 1278917 | 3040 ST GEORGE, NORTH LAS VEGAS | 1404 MOJAVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GARCIA | 1965 | 884979 | 3659027 | 1289 DESERT SOLITUDE, LAS VEGAS | 127 MAPLE, HENDERSON | A | A | 24G | P | 24G | Z |
| JOSE | GARCIA | 1965 | 884979 | 1278917 | 1289 DESERT SOLITUDE, LAS VEGAS | 1404 MOJAVE, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | GARCIA | 1965 | 884979 | 962986 | 1289 DESERT SOLITUDE, LAS VEGAS | 3040 ST GEORGE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GARCIA | 1966 | 637443 | 880542 | 1513 LAVA, LAS VEGAS | 2584 FORT LAUDERDALE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | GARCIA | 1968 | 2691690 | 3116975 | 1630 MENO PEAK, LAS VEGAS | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1968 | 2279942 | 2691690 | 6482 CAROLINA DEW, LAS VEGAS | 1630 MENO PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1968 | 2279942 | 3116975 | 6482 CAROLINA DEW, LAS VEGAS | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1968 | 2279942 | 2464916 | 6482 CAROLINA DEW, LAS VEGAS | 9925 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1968 | 2464916 | 2691690 | 9925 RUSSELL, LAS VEGAS | 1630 MENO PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1968 | 2464916 | 3116975 | 9925 RUSSELL, LAS VEGAS | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1971 | 1420676 | 2672107 | 3317 GOLD RUN, NORTH LAS VEGAS | 11220 PIERRE MILANO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1972 | 1340476 | 1825738 | 6428 WHEELBARROW PEAK, LAS VEGAS | 4544 CORONADO HILLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GARCIA | 1972 | 480561 | 1825738 | 6201 E LAKE MEAD, LAS VEGAS | 4544 CORONADO HILLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GARCIA | 1972 | 480561 | 1340476 | 6201 E LAKE MEAD, LAS VEGAS | 6428 WHEELBARROW PEAK, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | GARCIA | 1976 | 1323222 | 1753215 | 3519 BACK COUNTRY, NORTH LAS VEGAS | 3318 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GARCIA | 1977 | 1053993 | 1304161 | 1124 AUTUMN OAK, HENDERSON | 3447 WEDO, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | GARCIA | 1977 | 1053993 | 2176967 | 1124 AUTUMN OAK, HENDERSON | 5904 BUSHRA, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | GARCIA | 1977 | 1304161 | 2176967 | 3447 WEDO, NORTH LAS VEGAS | 5904 BUSHRA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | GARCIA | 1977 | 811854 | 1053993 | 1803 ESCONDIDO, HENDERSON | 1124 AUTUMN OAK, HENDERSON | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1977 | 811854 | 1304161 | 1803 ESCONDIDO, HENDERSON | 3447 WEDO, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GARCIA | 1977 | 811854 | 2176967 | 1803 ESCONDIDO, HENDERSON | 5904 BUSHRA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GARCIA | 1979 | 2555766 | 3455188 | 3679 EDINBURGH, LAS VEGAS | 2750 SAN MARCOS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GARCIA | 1979 | 1021051 | 3455188 | 1120 RAMONA, LAS VEGAS | 2750 SAN MARCOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1979 | 1021051 | 2555766 | 1120 RAMONA, LAS VEGAS | 3679 EDINBURGH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1979 | 1021051 | 2143608 | 1120 RAMONA, LAS VEGAS | 10388 GREAT GLEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | GARCIA | 1979 | 2143608 | 3455188 | 10388 GREAT GLEN, LAS VEGAS | 2750 SAN MARCOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1979 | 2143608 | 2555766 | 10388 GREAT GLEN, LAS VEGAS | 3679 EDINBURGH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GARCIA | 1981 | 1246361 | 1421214 | 916 VILLA CREST, LAS VEGAS | 4989 SANDRA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GARCIA | 1987 | 1232281 | 2139977 | 1405 STANLEY, NORTH LAS VEGAS | 3401 WALNUT, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | GARCIA | 1987 | 1232281 | 3068661 | 1405 STANLEY, NORTH LAS VEGAS | 3552 FAMIGLIA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | GARCIA | 1987 | 1232281 | 2948806 | 1405 STANLEY, NORTH LAS VEGAS | 5849 KILLALA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GARCIA | 1987 | 2948806 | 3068661 | 5849 KILLALA, LAS VEGAS | 3552 FAMIGLIA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GARCIA | 1987 | 2139977 | 3068661 | 3401 WALNUT, LAS VEGAS | 3552 FAMIGLIA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | GARCIA | 1987 | 2139977 | 2948806 | 3401 WALNUT, LAS VEGAS | 5849 KILLALA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GARCIA | 1990 | 1630169 | 2187032 | 4779 ILLUSTRIA, LAS VEGAS | 76 BRIXTON, HENDERSON | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE | GARCIA | 1992 | 1846573 | 1957286 | 444 ASH, HENDERSON | 3313 PALATINE HILLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GARCIA | 1998 | 2174747 | 3672170 | 1208 SMOKE TREE, LAS VEGAS | 3216 WEMBLEY, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| JOSE | GARCIA | 1998 | 2174747 | 2884247 | 1208 SMOKE TREE, LAS VEGAS | 5030 AMBER CROSSING, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | GARCIA | 1998 | 2884247 | 3672170 | 5030 AMBER CROSSING, NORTH LAS VEGAS | 3216 WEMBLEY, NORTH LAS VEGAS | A | A | 24G | P | 24G | Z |
| JUAN | GARCIA | 1960 | 547921 | 639255 | 5884 CASA BRANCA, LAS VEGAS | 6048 PUESTA DEL SOL, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | GARCIA | 1961 | 132163 | 570550 | 8125 MOONSTONE, LAS VEGAS | 341 WARMSIDE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | GARCIA | 1961 | 132163 | 2907940 | 8125 MOONSTONE, LAS VEGAS | 4700 OBANNON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | GARCIA | 1961 | 570550 | 2907940 | 341 WARMSIDE, LAS VEGAS | 4700 OBANNON, LAS VEGAS | A | A | 24G | P | 24G | M |
| JUAN | GARCIA | 1963 | 1879671 | 3664135 | 604 CIVIC HOLIDAY, NORTH LAS VEGAS | | A | A | 24G | M | 24G | Z |
| JUAN | GARCIA | 1965 | 1515891 | 1536378 | 1436 FALLING LEAF, LAS VEGAS | 2731 RAINBOW RIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUAN | GARCIA | 1967 | 659546 | 1255163 | 1312 HIGH ALTITUDE, NORTH LAS VEGAS | 712 ALTAMIRA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | GARCIA | 1977 | 540199 | 1968272 | 778 MEMORY, LAS VEGAS | 638 AZURE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JUAN | GARCIA | 1982 | 2761916 | 3077988 | 453 COLORFUL RAIN, NORTH LAS VEGAS | 8900 KENZIE COVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | GARCIA | 1986 | 1692762 | 2782341 | 1705 LUDWIG, LAS VEGAS | 1150 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUAN | GARCIA | 1999 | 2303255 | 2341669 | 6117 KIMBERLY, LAS VEGAS | 5104 MOUNTAIN VIEW, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | GARCIA | 1999 | 2280339 | 2341669 | 712 ALTAMIRA, LAS VEGAS | 5104 MOUNTAIN VIEW, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | GARCIA | 1999 | 2280339 | 2303255 | 712 ALTAMIRA, LAS VEGAS | 6117 KIMBERLY, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | GARCIA | 2000 | 2577766 | 2948689 | 9703 VILLA LA MORA, LAS VEGAS | 3955 ALGONQUIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JULIA | GARCIA | 1987 | 2086384 | 2143856 | 9521 TREASURE BEACH, LAS VEGAS | 4444 NORMA JEAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JULIAN | GARCIA | 2003 | 3085191 | 3632266 | 201 COCONUT GROVE, LAS VEGAS | 4016 RHONDA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JULIO | GARCIA | 1952 | 882645 | 1577043 | 6701 DEL REY, LAS VEGAS | 4711 FIORE BELLA, LAS VEGAS | A | A | 24G | M | 24G | E |
| KARINA | GARCIA | 2005 | 3388338 | 3413537 | 1683 KEEPSAKE, HENDERSON | 3028 KENNER, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| KARLA | GARCIA | 1990 | 1334006 | 2758866 | 4936 DEEP FOREST, LAS VEGAS | 3009 RED BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEVIN | GARCIA | 2001 | 2429061 | 2760670 | 5330 CHARLESTON, LAS VEGAS | 9315 LEMON MINT, LAS VEGAS | A | A | 24G | E | 24G | P |
| KIMBERLY | GARCIA | 1974 | 2437602 | 3676526 | 3370 ST ROSE, HENDERSON | 415 CASA DEL NORTE, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| KRISTINA | GARCIA | 1986 | 1741174 | 2697193 | 9109 CEDAR DOOR, LAS VEGAS | 5621 GRANVILLE LAKE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| LAURA | GARCIA | 1981 | 1010514 | 3659084 | 5513 KNOTTING, LAS VEGAS | 106 MONTCLAIR, HENDERSON | A | A | 24G | E | 24G | Z |
| LAURA | GARCIA | 1983 | 899945 | 1421360 | 7746 FOREDAWN, LAS VEGAS | 4989 SANDRA, LAS VEGAS | A | A | 24G | E | 24G | E |
| LAURA | GARCIA | 1983 | 899945 | 1060530 | 7746 FOREDAWN, LAS VEGAS | 8912 SPOTTED TAIL, LAS VEGAS | A | A | 24G | E | 24G | E |
| LAURA | GARCIA | 1983 | 1060530 | 1421360 | 8912 SPOTTED TAIL, LAS VEGAS | 4989 SANDRA, LAS VEGAS | A | A | 24G | E | 24G | E |
| LAURA | GARCIA | 1990 | 1353279 | 3406490 | 6708 LARCHWOOD, LAS VEGAS | 5710 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | E |
| LISA | GARCIA | 1963 | 132189 | 458764 | | 3729 WHITE QUAIL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| LISA | GARCIA | 1965 | 191932 | 1566578 | | 8100 TWIN BUTTES, LAS VEGAS | A | A | 24G | E | 24G | M |
| LOURDES | GARCIA | 1966 | 865028 | 1848588 | 9405 EASTERN, LAS VEGAS | 1109 BONNEVILLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | GARCIA | 1968 | 970697 | 2128237 | 3421 COMMENDATION, LAS VEGAS | 8328 NELSON RIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| LUIS | GARCIA | 1973 | 1340791 | 1805921 | 3328 CATHERINE MERMET, NORTH LAS VEGAS | 3766 GREENWOOD, LAS VEGAS | A | A | 24G | P | 24G | E |
| LUIS | GARCIA | 1990 | 1711988 | 3404337 | 4249 COMMERCE, NORTH LAS VEGAS | 2119 HARVARD, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| LUIS | GARCIA | 1994 | 2138197 | 2152025 | 1792 CLEAR RIVER FALLS, HENDERSON | 100 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | E |
| LUIS | GARCIA | 2000 | 2410352 | 2579051 | 3328 CATHERINE MERMET, NORTH LAS VEGAS | 3817 PROSPERITY, LAS VEGAS | A | A | 24G | P | 24G | M |
| MANUEL | GARCIA | 1953 | 570525 | 587816 | 6225 HAIKU STAIRS, LAS VEGAS | 3908 TORREY PINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| MANUEL | GARCIA | 1963 | 1876411 | 2410661 | 2808 CRYSTAL COVE, LAS VEGAS | 8832 REGATTA BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MANUEL | GARCIA | 1965 | 1181193 | 2776545 | 400 BRIGHTON, LAS VEGAS | 10859 COLOUR MAGIC, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | GARCIA | 1936 | 132231 | 968702 | 4027 GOLD COAST, LAS VEGAS | 2701 CLARK TOWERS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | GARCIA | 1944 | 1007232 | 1653109 | 3418 RIDGE MEADOW, LAS VEGAS | 2308 JANSEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1947 | 591498 | 2880268 | 428 ANCHOR, LAS VEGAS | 117 STOCKTON EDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GARCIA | 1947 | 591498 | 811792 | 428 ANCHOR, LAS VEGAS | 2801 CARROLL, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GARCIA | 1947 | 811792 | 2880268 | 2801 CARROLL, NORTH LAS VEGAS | 117 STOCKTON EDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GARCIA | 1952 | 132230 | 2499137 | 3134 FLORAL VISTA, HENDERSON | 4331 RED FERN, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | GARCIA | 1954 | 616934 | 2704971 | 3646 ANYA, NORTH LAS VEGAS | 6745 LOOKOUT LODGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GARCIA | 1956 | 1279703 | 3622934 | 1900 MESQUITE, LAS VEGAS | 3560 CASEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1956 | 1279703 | 2182454 | 1900 MESQUITE, LAS VEGAS | 9660 RIDING RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1956 | 2182454 | 3622934 | 9660 RIDING RIDGE, LAS VEGAS | 3560 CASEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1957 | 591497 | 1531086 | 6828 PAINTED CANYON, LAS VEGAS | 502 PINYON, MESQUITE | A | A | 24G | P | 24G | P |
| MARIA | GARCIA | 1957 | 591497 | 2543389 | 6828 PAINTED CANYON, LAS VEGAS | 1844 ANN GRETA, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | GARCIA | 1957 | 1531086 | 2543389 | 502 PINYON, MESQUITE | 1844 ANN GRETA, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | GARCIA | 1961 | 1978364 | 3662697 | 4250 ARVILLE, LAS VEGAS | 3004 FERN CREST, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| MARIA | GARCIA | 1963 | 1042039 | 2285665 | 7020 PADDINGTON, LAS VEGAS | 3129 OCOTILLO, LAUGHLIN | A | A | 24G | P | 24G | E |
| MARIA | GARCIA | 1963 | 1042039 | 2829009 | 7020 PADDINGTON, LAS VEGAS | 5025 BROWNWOOD, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | GARCIA | 1963 | 404598 | 2285665 | 335 ESQUINA, HENDERSON | 3129 OCOTILLO, LAUGHLIN | A | A | 24G | M | 24G | E |
| MARIA | GARCIA | 1963 | 404598 | 2829009 | 335 ESQUINA, HENDERSON | 5025 BROWNWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1963 | 404598 | 1042039 | 335 ESQUINA, HENDERSON | 7020 PADDINGTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | GARCIA | 1963 | 2285665 | 2829009 | 3129 OCOTILLO, LAUGHLIN | 5025 BROWNWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GARCIA | 1964 | 1529649 | 2454645 | 5917 ZAWAWI, LAS VEGAS | 2100 RUNNING RIVER, HENDERSON | A | A | 24G | P | 24G | M |
| MARIA | GARCIA | 1964 | 851108 | 2454645 | 5312 DESERT BLOSSOM, LAS VEGAS | 2100 RUNNING RIVER, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1964 | 851108 | 1529649 | 5312 DESERT BLOSSOM, LAS VEGAS | 5917 ZAWAWI, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | GARCIA | 1965 | 1555073 | 3668191 | 4301 AMETHYST, LAS VEGAS | 10264 SWEET WOODRUFF, LAS VEGAS | A | A | 24G | M | 24G | Z |



SOS 050

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | GARCIA | 1967 | 2078418 | 2905930 | 4155 MACADAMIA, LAS VEGAS | 1876 WINTERWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1967 | 1934472 | 2905930 | 1921 SUNLAND, LAS VEGAS | 1876 WINTERWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GARCIA | 1967 | 1934472 | 2078418 | 1921 SUNLAND, LAS VEGAS | 4155 MACADAMIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GARCIA | 1967 | 1626069 | 2905930 | 3338 TROTTING HORSE, NORTH LAS VEGAS | 1876 WINTERWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1967 | 1626069 | 1934472 | 3338 TROTTING HORSE, NORTH LAS VEGAS | 1921 SUNLAND, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | GARCIA | 1967 | 1626069 | 2078418 | 3338 TROTTING HORSE, NORTH LAS VEGAS | 4155 MACADAMIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1967 | 662980 | 2905930 | 5843 GOODSPRINGS, LAS VEGAS | 1876 WINTERWOOD, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | GARCIA | 1967 | 662980 | 1934472 | 5843 GOODSPRINGS, LAS VEGAS | 1921 SUNLAND, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | GARCIA | 1967 | 662980 | 1626069 | 5843 GOODSPRINGS, LAS VEGAS | 3338 TROTTING HORSE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | GARCIA | 1967 | 662980 | 2078418 | 5843 GOODSPRINGS, LAS VEGAS | 4155 MACADAMIA, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | GARCIA | 1968 | 1576426 | 2540737 | 6041 NOTRE DAME, LAS VEGAS | 2645 RAINBOW RIVER, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | GARCIA | 1968 | 201345 | 2540737 | 1327 GRASS CREEK, HENDERSON | 2645 RAINBOW RIVER, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | GARCIA | 1968 | 201345 | 1576426 | 1327 GRASS CREEK, HENDERSON | 6041 NOTRE DAME, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1969 | 2222513 | 2367079 | 2309 TINSLEY, LAS VEGAS | 6655 CEDARGLEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GARCIA | 1970 | 1486104 | 2832857 | 460 CHRISTY, LAS VEGAS | 5589 ANSHAN, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | GARCIA | 1971 | 953465 | 1406775 | 6012 GOLDEN SADDLE, LAS VEGAS | 4201 CRAIG, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GARCIA | 1973 | 1158295 | 1415611 | 6861 TIFFOLLO, LAS VEGAS | 6428 WHEELBARROW PEAK, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GARCIA | 1974 | 2271293 | 3632123 | 828 GLENMEADOW, NORTH LAS VEGAS | 1917 GRANITE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GARCIA | 1974 | 2271293 | 2439807 | 828 GLENMEADOW, NORTH LAS VEGAS | 3328 CATHERINE MERMET, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GARCIA | 1974 | 2439807 | 3632123 | 3328 CATHERINE MERMET, NORTH LAS VEGAS | 1917 GRANITE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | GARCIA | 1975 | 1313629 | 1341627 | 242 VISTA VALLEY, LAS VEGAS | 1648 LIEGE, HENDERSON | A | A | 24G | P | 24G | M |
| MARIA | GARCIA | 1979 | 1019714 | 2687813 | 6857 COUNCIL HEIGHTS, LAS VEGAS | 10824 AZURE OCEAN, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | GARCIA | 2000 | 2325440 | 2384686 | 6300 PARSIFAL, LAS VEGAS | 5001 HARMONY, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIANA | GARCIA | 2004 | 3068068 | 3669370 | 1637 ST LOUIS, LAS VEGAS | 5155 TORREY PINES, LAS VEGAS | A | A | 24G | P | 24G | Z |
| MARIBEL | GARCIA | 1975 | 615058 | 2184079 | 146 CLOUD COVER, HENDERSON | 8019 AVALON MIST, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARY | GARCIA | 1947 | 132252 | 567709 | 6605 BRISTOL, LAS VEGAS | 8201 SILVER HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | GARCIA | 1961 | 2397929 | 3676254 | 2604 TUSKEGEE, NORTH LAS VEGAS | 3557 DUDLEY, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MATTHEW | GARCIA | 1989 | 1297383 | 2742420 | 1700 DOUBLE ARCH, LAS VEGAS | 8345 CARMENTIS, LAS VEGAS | A | A | 24G | P | 24G | P |
| MELANIE | GARCIA | 2002 | 2519161 | 2900867 | 5931 BALSAM PINE, LAS VEGAS | 3030 HEBARD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MELANIE | GARCIA | 2003 | 2973640 | 3062929 | 2665 BRUCE, LAS VEGAS | 4121 OAKHILL, LAS VEGAS | A | A | 24G | P | 24G | E |
| MELANIE | GARCIA | 2003 | 2902671 | 2973640 | 4650 LAKE MEAD, LAS VEGAS | 2665 BRUCE, LAS VEGAS | A | A | 24G | P | 24G | P |
| MELANIE | GARCIA | 2003 | 2902671 | 3062929 | 4650 LAKE MEAD, LAS VEGAS | 4121 OAKHILL, LAS VEGAS | A | A | 24G | P | 24G | E |
| MELISSA | GARCIA | 1994 | 1909876 | 3030964 | 206 WEWATTA, HENDERSON | 5450 MONROE, LAS VEGAS | A | A | 24G | P | 24G | P |
| MELISSA | GARCIA | 1995 | 2639311 | 3357447 | 230 MISSION CATALINA, LAS VEGAS | 5209 MADISON STONE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | GARCIA | 1962 | 575977 | 2768451 | 4936 DEEP FOREST, LAS VEGAS | 845 SEVEN HILLS, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | GARCIA | 1962 | 575977 | 3663893 | 4936 DEEP FOREST, LAS VEGAS | 3013 ANCHOR CHAIN, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MICHAEL | GARCIA | 1962 | 2768451 | 3663893 | 845 SEVEN HILLS, HENDERSON | 3013 ANCHOR CHAIN, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHAEL | GARCIA | 1968 | 1355241 | 2236136 | 8924 EGYPTIAN, LAS VEGAS | 175 ROBBIN, MOAPA VALLEY | A | A | 24G | E | 24G | M |
| MICHAEL | GARCIA | 1975 | 1996475 | 2812365 | 8020 GLOWING WATER, LAS VEGAS | 1110 CEDAR DOVE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | GARCIA | 1991 | 3052932 | 3427134 | 1001 PECOS, LAS VEGAS | 11332 HEDGEMONT, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | GARCIA | 1999 | 2386107 | 2774612 | 4835 TAMALPIAS, LAS VEGAS | 24 JUNCTION PEAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | GARCIA | 1999 | 2211690 | 2774612 | 548 FIDDLEHEAD, LAS VEGAS | 24 JUNCTION PEAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | GARCIA | 1999 | 2211690 | 2386107 | 548 FIDDLEHEAD, LAS VEGAS | 4835 TAMALPIAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | GARCIA | 1999 | 2199632 | 3636867 | 1846 VERSANTE, LAS VEGAS | 1251 CIMARRON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | GARCIA | 2002 | 2533283 | 2679251 | 1918 ONA MARIE, NORTH LAS VEGAS | 548 FIDDLEHEAD, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | GARCIA | 2006 | 3495309 | 3560042 | 713 STANFORD, LAS VEGAS | 3638 TRIPOLI COVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MIGUEL | GARCIA | 1960 | 414591 | 820101 | 5209 MADISON STONE, NORTH LAS VEGAS | 3966 ARROWOOD, LAS VEGAS | A | A | 24G | P | 24G | P |
| MIGUEL | GARCIA | 1972 | 1744806 | 3529317 | 7898 WINDHAMRIDGE, LAS VEGAS | 1415 ANGELBROOK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MIGUEL | GARCIA | 1978 | 851114 | 3221942 | 3309 PERCHING BIRD, NORTH LAS VEGAS | 917 BEAR MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MIRANDA | GARCIA | 2002 | 2859634 | 2879904 | 3235 RED SCOTT, LAS VEGAS | 10193 KNOTTY SKYE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MONICA | GARCIA | 1979 | 1463966 | 2291247 | 5285 MINERAL LAKE, LAS VEGAS | 1545 SILVER SUNSET, HENDERSON | A | A | 24G | M | 24G | M |
| MONICA | GARCIA | 1979 | 688992 | 2291247 | 218 RED CORAL, HENDERSON | 1545 SILVER SUNSET, HENDERSON | A | A | 24G | E | 24G | M |
| MONICA | GARCIA | 1979 | 688992 | 1463966 | 218 RED CORAL, HENDERSON | 5285 MINERAL LAKE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MONICA | GARCIA | 1989 | 1326357 | 1365068 | 1608 SANTA LUCIA, NORTH LAS VEGAS | 4770 ST LOUIS, LAS VEGAS | I | A | 24G | M | 24G | P |
| NATALIE | GARCIA | 1984 | 1772280 | 2541928 | 4110 OAKHILL, LAS VEGAS | 3000 HIGH VIEW, HENDERSON | A | A | 24G | E | 24G | P |
| NICHOLAS | GARCIA | 1994 | 3079159 | 3600224 | 5523 CANDLE PINE, LAS VEGAS | 5281 PIONEER, LAS VEGAS | A | A | 24G | M | 24G | P |
| NICOLE | GARCIA | 1978 | 1166950 | 1915690 | 9605 STONILY, LAS VEGAS | 2685 SAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| NICOLE | GARCIA | 1981 | 1953623 | 2811504 | 9901 ROSE CHARMONT, LAS VEGAS | 4618 DOVER, LAS VEGAS | A | A | 24G | P | 24G | P |
| OLGA | GARCIA | 1974 | 1433450 | 2730373 | 3424 OAKVILLE, NORTH LAS VEGAS | 162 SAND LAKE, HENDERSON | A | A | 24G | E | 24G | P |
| PATRICIA | GARCIA | 1961 | 452634 | 3440846 | 7825 COCOA BEACH, LAS VEGAS | 2750 WIGWAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | GARCIA | 1964 | 1196930 | 3098379 | 2414 LA ESTRELLA, HENDERSON | 6410 MOUNT PALOMAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | GARCIA | 1974 | 2730479 | 3628679 | 224 DOMINICAN, HENDERSON | 239 PHILADELPHIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| PEDRO | GARCIA | 1981 | 881942 | 1620214 | 5705 GRAND ENTRIES, LAS VEGAS | 9925 GARAMOUND, LAS VEGAS | A | A | 24G | M | 24G | E |
| PHILLIP | GARCIA | 1976 | 2219412 | 2609650 | 11226 PRADO DEL REY, LAS VEGAS | 9767 COMSTOCK STAKE, LAS VEGAS | A | A | 24G | P | 24G | M |
| PRISCILLA | GARCIA | 1993 | 2065647 | 3428411 | 10175 SPENCER, LAS VEGAS | 3900 DALECREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| PRISCILLA | GARCIA | 2000 | 2336857 | 2916573 | 1822 GIANT ROCK, NORTH LAS VEGAS | 11167 ASH MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RACHEL | GARCIA | 2003 | 2933728 | 3359254 | 5632 NATIVE SUNFLOWER, NORTH LAS VEGAS | 3008 HARTLEY COVE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| RAFAEL | GARCIA | 1966 | 1043323 | 1698692 | 7919 PEARLY, NORTH LAS VEGAS | 3454 MYRTLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| RAUL | GARCIA | 1976 | 1654351 | 2076187 | 10172 JUNIPER MYRTLE, LAS VEGAS | 5610 WINCHESTER, LAS VEGAS | A | A | 24G | E | 24G | P |
| RAUL | GARCIA | 1993 | 1638811 | 2371868 | 1988 PALORA, LAS VEGAS | 1713 WOODWARD HEIGHTS, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| RAYMOND | GARCIA | 1958 | 2972150 | 3629627 | 3770 CAESARS, LAS VEGAS | 7827 PALACE MONACO, LAS VEGAS | A | A | 24G | E | 24G | P |
| REBECA | GARCIA | 1968 | 840058 | 1337885 | 917 VAUGHN, LAS VEGAS | 2415 POPLAR, LAS VEGAS | A | A | 24G | E | 24G | P |
| RICARDO | GARCIA | 1970 | 543282 | 3609915 | 6582 ASTORVILLE, LAS VEGAS | 6394 CEDAR BREAKS, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | GARCIA | 1996 | 2015777 | 3369437 | 6582 ASTORVILLE, LAS VEGAS | 1609 PEYTON STEWART, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| RICHARD | GARCIA | 1996 | 2015777 | 2760050 | 6582 ASTORVILLE, LAS VEGAS | 8427 SAN RAMON, LAS VEGAS | A | A | 24G | P | 24G | P |
| RICHARD | GARCIA | 1996 | 2760050 | 3369437 | 8427 SAN RAMON, LAS VEGAS | 1609 PEYTON STEWART, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | GARCIA | 1964 | 1674543 | 2970116 | 6480 BRISTLE CANYON, LAS VEGAS | 1111 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | GARCIA | 1964 | 132329 | 2970116 | | 1111 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | GARCIA | 1964 | 132329 | 1674543 | | 6480 BRISTLE CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | GARCIA | 1999 | 2281348 | 3260786 | 3769 TOSCANELLA, HENDERSON | | A | A | 24G | E | 24G | M |
| ROBERTO | GARCIA | 1989 | 1785789 | 3667146 | 3428 ROSE VALLEY, NORTH LAS VEGAS | 4526 PENCESTER, LAS VEGAS | A | A | 24G | P | 24G | Z |
| ROCIO | GARCIA | 1970 | 1300605 | 3439461 | 54 SUN LILY, HENDERSON | 5139 STONECROP, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROSA | GARCIA | 1951 | 679507 | 1140317 | 4364 AVONDALE, LAS VEGAS | 51 NELLYWOOD, HENDERSON | A | A | 24G | M | 24G | E |
| RUBEN | GARCIA | 1997 | 2129849 | 3167322 | 644 SUNRISE LAKE, HENDERSON | 700 CARNEGIE, HENDERSON | A | A | 24G | E | 24G | P |
| RUBY | GARCIA | 1996 | 1894629 | 3462914 | 12 SUNNY DAY, NORTH LAS VEGAS | 568 OLD WEST, LAS VEGAS | A | A | 24G | M | 24G | E |
| SABRINA | GARCIA | 1992 | 1674168 | 1718487 | 6312 FOXLYN, LAS VEGAS | 450 SELLERS, HENDERSON | A | A | 24G | E | 24G | E |
| SAMANTHA | GARCIA | 2002 | 3382856 | 3562828 | 4648 KRISSYLOUISE, LAS VEGAS | 1545 SILVER SUNSET, HENDERSON | A | A | 24G | P | 24G | M |
| SAMANTHA | GARCIA | 2004 | 3028713 | 3401872 | 5931 BALSAM PINE, LAS VEGAS | 3817 VALLEY FORGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| SANDRA | GARCIA | 1994 | 1662607 | 2228916 | 3000 HIGH VIEW, HENDERSON | 6125 DOGWOOD FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| SARAH | GARCIA | 1997 | 1955715 | 3213658 | 3413 BIRDWATCHER, NORTH LAS VEGAS | 2701 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| SEBASTIAN | GARCIA | 1998 | 2236258 | 3672819 | 6666 WASHINGTON, LAS VEGAS | 313 COCONUT GROVE, LAS VEGAS | A | A | 24G | P | 24G | Z |
| SERGIO | GARCIA | 1982 | 820842 | 950169 | 1560 MARION, LAS VEGAS | | A | A | 24G | E | 24G | E |
| SILVIA | GARCIA | 1965 | 2234789 | 2499637 | 817 MANTIS, LAS VEGAS | 3283 FICO, LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHANIE | GARCIA | 1980 | 1100843 | 1172735 | 3322 PALIO, LAS VEGAS | 5957 JUNIPER FALLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| STEPHANIE | GARCIA | 1988 | 1295896 | 1696431 | 357 WASHOE, HENDERSON | 10351 SCOTCH ELM, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEPHANIE | GARCIA | 1994 | 1669620 | 3670461 | 1615 NELSON, NORTH LAS VEGAS | 915 ALPER CENTER, HENDERSON | A | A | 24G | E | 24G | Z |
| STEPHANIE | GARCIA | 1998 | 1950134 | 2061019 | 635 HERITAGE CLIFF, NORTH LAS VEGAS | 2525 HEATHER, NORTH LAS VEGAS | A | I | 24G | E | 24G | P |
| STEPHANIE | GARCIA | 2000 | 2291049 | 2629949 | 7170 PASCAL, LAS VEGAS | 9700 SUNSET, LAS VEGAS | A | A | 24G | P | 24G | P |
| THERESA | GARCIA | 1974 | 1750486 | 2012397 | 7950 FLAMINGO, LAS VEGAS | 1408 FLOWER, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| VALERIE | GARCIA | 1998 | 1993255 | 2927196 | 5316 SUGARFOOT, LAS VEGAS | 621 RYAN PEAK, HENDERSON | A | A | 24G | M | 24G | P |
| VANESSA | GARCIA | 1993 | 2358885 | 3667437 | 4775 TOPAZ, LAS VEGAS | 108 EDELWEISS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| VANESSA | GARCIA | 1999 | 2234485 | 2264297 | 595 VIA MEDICI, HENDERSON | 2136 BETTY DAVIS, LAS VEGAS | A | A | 24G | M | 24G | P |
| VERONICA | GARCIA | 1979 | 1370017 | 3366837 | 3300 HICKEY, NORTH LAS VEGAS | 3756 DECADE, LAS VEGAS | A | A | 24G | P | 24G | E |
| VERONICA | GARCIA | 1979 | 1320561 | 1370017 | 600 AVON, HENDERSON | 3300 HICKEY, NORTH LAS VEGAS | I | A | 24G | P | 24G | P |
| VERONICA | GARCIA | 1979 | 1320561 | 3366837 | 600 AVON, HENDERSON | 3756 DECADE, LAS VEGAS | I | A | 24G | P | 24G | E |
| VICTOR | GARCIA | 1983 | 2530930 | 3642340 | 5305 MOUNTAIN VIEW, LAS VEGAS | 3008 HARTLEY COVE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| VICTOR | GARCIA | 1983 | 1049752 | 3642340 | 6457 CLARA BOW, LAS VEGAS | 3008 HARTLEY COVE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| VICTOR | GARCIA | 1983 | 1049752 | 2530930 | 6457 CLARA BOW, LAS VEGAS | 5305 MOUNTAIN VIEW, LAS VEGAS | A | A | 24G | E | 24G | E |
| VICTORIA | GARCIA | 2005 | 3327413 | 3501484 | 8729 RADIANT RUBY, LAS VEGAS | 5205 KOA, LAS VEGAS | A | A | 24G | E | 24G | P |
| APRIL | GARDNER | 1955 | 132858 | 132859 | 421 SUMMIT, HENDERSON | 6837 ARCADIA CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | GARDNER | 1989 | 2905450 | 3133058 | 6041 SUGAR CREEK, NORTH LAS VEGAS | 6151 MOUNTAIN VISTA, HENDERSON | A | A | 24G | P | 24G | P |
| CHLOE | GARDNER | 2001 | 2549075 | 3485488 | 6146 KINGS BROOK, LAS VEGAS | 7855 DEER SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | GARDNER | 1959 | 132957 | 2495289 | 8609 DODDS CANYON, LAS VEGAS | 3162 MCKENNA DAWN, HENDERSON | A | A | 24G | E | 24G | P |
| JOSHUA | GARDNER | 1986 | 1945863 | 3554223 | 2404 BROOKLYN BRIDGE, LAS VEGAS | 3550 ALLEGHENY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | GARDNER | 1947 | 2390475 | 2718953 | 5238 VARIETY, NORTH LAS VEGAS | 5728 CRYSTAL OCEAN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | GARDNER | 1972 | 133040 | 389803 | 7964 LOOKOUT ROCK, LAS VEGAS | 200 LIDO, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | GARDNER | 1963 | 2025360 | 3088931 | 1122 WATER, HENDERSON | 9106 ALPINE PEAKS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | GARNER | 1973 | 133739 | 420061 | 3736 LEATHERWOOD, LAS VEGAS | 1852 MORGAN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| GLORIA | GARRETT | 1956 | 532515 | 1031325 | 6275 BOULDER, LAS VEGAS | 10000 MIRADA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | GARRETT | 1954 | 131659 | 1904628 | 7901 GALLOPING HILLS, LAS VEGAS | 7325 MOUNTAIN THICKET, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | GARRETT | 1989 | 2757094 | 2848528 | 201 KINGS CANYON, HENDERSON | 1314 CRYSTAL HILL, HENDERSON | A | A | 24G | P | 24G | M |
| MICHELLE | GARRETT | 1982 | 814734 | 1483882 | 7800 GOLDEN TALON, LAS VEGAS | 11513 CANNON FALLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| PATRICK | GARRETT | 1955 | 131705 | 2392169 | 57 WESTHEIMER, HENDERSON | 992 BRILLIANT MEADOW, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | GARRISON | 1949 | 1182457 | 1996958 | 3648 DARREN THORNTON, LAS VEGAS | 3250 SANTOLINA, LAS VEGAS | A | A | 24G | E | 24G | E |
| KRISTIN | GARVIN | 1986 | 3544885 | 3548556 | 1968 RED MAPLE, LAS VEGAS | 533 WANDERING VIOLETS, LAS VEGAS | A | A | 24G | E | 24G | P |
| ENRIQUE | GARZA | 1963 | 2359338 | 3666355 | 894 SYCAMORE FALLS, HENDERSON | 1111 LAMB, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHAEL | GARZA | 1987 | 2378080 | 3487742 | 1845 PINSKY, NORTH LAS VEGAS | 11659 GENTLE BIRDSONG, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | GASTON | 1986 | 1046140 | 3458461 | 5539 SADIE LYNN, NORTH LAS VEGAS | 6209 MINERVA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | GATES | 1985 | 2015177 | 2593435 | 496 CROWN MESA, LAS VEGAS | 6666 WASHINGTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | GAY | 1962 | 818881 | 3459153 | 7365 SOUTHERN MAGNOLIA, LAS VEGAS | 2620 LANGFORD, HENDERSON | A | A | 24G | M | 24G | E |
| TINA | GENTILE | 1969 | 130615 | 309529 | 6124 HEATHER MIST, LAS VEGAS | 432 LOUISVILLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ELIZABETH | GENTRY | 1971 | 543646 | 1950032 | 503 DUTCHMAN, HENDERSON | 605 FREEBURG, LAS VEGAS | A | A | 24G | E | 24G | E |



SOS 052

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY | GENTRY | 1946 | 1635550 | 1707542 | 210 ABUNDANCE RIDGE, HENDERSON | 2898 CATTAIL COVE, LAUGHLIN | A | A | 24G | E | 24G | E |
| MICHAEL | GENTRY | 1944 | 536600 | 2235652 | 7412 MINE SHAFT, LAS VEGAS | 558 FALLS, MESQUITE | A | A | 24G | M | 24G | M |
| JEFFREY | GEORGE | 1969 | 1046055 | 2891707 | 6540 HAMMER, LAS VEGAS | 3546 ALPINE LILY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | GEORGE | 1966 | 133241 | 133242 | 948 SILVERBELL RIDGE, HENDERSON | 193 SPRINGFIELD, HENDERSON | A | A | 24G | M | 24G | E |
| NANCY | GEORGE | 1947 | 133244 | 1686812 | 8336 COVE LANDING, LAS VEGAS | 6804 ROLLING OAKS, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | GIBSON | 1981 | 953074 | 1388154 | 4722 AVENTURA CANYON, LAS VEGAS | 1021 PLEASING PLATEAU, HENDERSON | A | A | 24G | E | 24G | E |
| JOE | GIBSON | 1952 | 2183986 | 2570624 | 3713 PATROLINA, LAS VEGAS | 10119 CLIMBING LILY, LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | GIBSON | 1960 | 903113 | 1341912 | 565 ROYAL CREST, LAS VEGAS | 4497 LINDENHURST, LAS VEGAS | A | A | 24G | M | 24G | M |
| NANCY | GIBSON | 1954 | 1820412 | 2139891 | 5658 MESA MOUNTAIN, LAS VEGAS | 601 CABRILLO, HENDERSON | A | A | 24G | M | 24G | M |
| PEGGY | GIBSON | 1948 | 585079 | 2248854 | 205 VEEDER, LAS VEGAS | 2880 STARLING SUMMIT, HENDERSON | A | A | 24G | E | 24G | M |
| AMANDA | GILBERT | 1985 | 995872 | 2002289 | 8722 BRENT, LAS VEGAS | 5508 ROCKY RAVINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | GILBERT | 1963 | 127236 | 2174767 | 101 DESERT ROSE, HENDERSON | 5046 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | GILBERT | 1964 | 632579 | 2125050 | 312 LINGERING, HENDERSON | 4441 ESCONDIDO, LAS VEGAS | A | A | 24G | E | 24G | P |
| MEGAN | GILBERT | 1998 | 2253638 | 2729546 | 1619 SILVER KNOLL, LAS VEGAS | 264 LILIUM, HENDERSON | A | A | 24G | P | 24G | E |
| NICOLE | GILBERT | 1993 | 1889500 | 2491146 | 2683 ALBANO VILLA, LAS VEGAS | 9511 DELIVERY, LAS VEGAS | A | A | 24G | P | 24G | E |
| RUTH | GILBERT | 1949 | 424959 | 1551659 | 6583 HEDGE TOP, LAS VEGAS | 7516 BARBIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | GILES | 1951 | 126139 | 3538244 | 1836 FAN FARE, NORTH LAS VEGAS | 908 DOMNUS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | GILL | 1953 | 685533 | 2595014 | 694 ARROWHEAD CANYON, HENDERSON | 638 SIXTH, BOULDER CITY | A | A | 24G | E | 24G | E |
| JOSEPH | GIORDANO | 1960 | 132633 | 1193799 | 1720 SHIFTING WINDS, LAS VEGAS | 2419 ANTLER POINT, HENDERSON | A | A | 24G | E | 24G | E |
| TIFFANY | GLASS | 1984 | 2280322 | 3149209 | 112 SAM JONAS, LAS VEGAS | 5075 SPYGLASS HILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARY | GLEASON | 1957 | 1060512 | 3340968 | 9669 GROUSE GROVE, LAS VEGAS | 1094 FLAGSTONE, MESQUITE | A | A | 24G | E | 24G | M |
| BRYAN | GLENN | 1992 | 2628889 | 2896645 | 956 MCKINLEY VIEW, HENDERSON | 9303 GILCREASE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | GLOVER | 1955 | 707046 | 1116353 | 1117 DEVON DOWNS, HENDERSON | 602 BAY BRIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| BRANDON | GODFREY | 1982 | 1465200 | 2741334 | 1091 LUNA ECLIPSE, HENDERSON | 6625 MAPLE MESA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| AMY | GODINEZ | 1979 | 1463756 | 2217969 | 3421 LACEBARK PINE, LAS VEGAS | 10118 GRAPE IVY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | GOLD | 1969 | 1951914 | 2749561 | 3840 BADGERBROOK, LAS VEGAS | 3209 SABRINA, LAS VEGAS | A | A | 24G | E | 24G | E |
| BARBARA | GOLDBERG | 1949 | 127817 | 1126697 | 1656 LEFTY GARCIA, HENDERSON | 2343 TRANQUIL MOON, HENDERSON | A | A | 24G | M | 24G | E |
| STEVEN | GOLDBERG | 1945 | 127910 | 1557882 | 3989 EL CAMINO, LAS VEGAS | 975 SEVEN HILLS, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | GOLDEN | 1971 | 673483 | 892625 | 12253 CAMINITA, LAS VEGAS | 11663 TERENZIO, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | GOLDSTEIN | 1986 | 1922919 | 2470786 | 2405 EL CID, HENDERSON | 35 SANKATY, HENDERSON | A | A | 24G | M | 24G | P |
| STEPHEN | GOLDSTEIN | 1948 | 1321340 | 2336094 | 7916 SEABOURN, LAS VEGAS | 8809 MARBLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALYSSA | GOMEZ | 2004 | 3397032 | 3584707 | 5711 TROPICANA, LAS VEGAS | 1708 DANIELLE REBECCA, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANA | GOMEZ | 1970 | 1208868 | 2522344 | 1687 DIVINITY, LAS VEGAS | 6042 CRAGGED DRAW, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | GOMEZ | 1982 | 3523331 | 3537849 | 1629 COLLOQUIUM, HENDERSON | 721 STRAWBERRY, HENDERSON | A | A | 24G | M | 24G | E |
| BERNARDO | GOMEZ | 1971 | 991375 | 1756015 | 1750 WALNUT, LAS VEGAS | 7114 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | GOMEZ | 1958 | 824814 | 1244644 | 6505 WHITE SWAN, LAS VEGAS | 1123 ICE CRYSTAL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CARLOS | GOMEZ | 1989 | 1697219 | 1703180 | 5361 SILVER BRANCH, LAS VEGAS | 261 BERGIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | GOMEZ | 2004 | 3081848 | 3201517 | 6105 SAHARA, LAS VEGAS | 4667 INLAND, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | GOMEZ | 1991 | 2106807 | 3661401 | 813 CAMPBELL, LAS VEGAS | 7186 OAKVILLE RANCH, LAS VEGAS | A | A | 24G | E | 24G | Z |
| CLAUDIA | GOMEZ | 2000 | 2310386 | 2833088 | 2266 LA FLOR, LAS VEGAS | 1329 SILVER LAKE, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | GOMEZ | 1993 | 1723776 | 1781033 | 7728 PARAKEET, LAS VEGAS | 1050 WELLNESS, HENDERSON | A | A | 24G | M | 24G | E |
| EDWARD | GOMEZ | 1987 | 1360559 | 1757601 | 7995 CONSTANTINOPLE, LAS VEGAS | 3225 SIBONEY VILLA, LAS VEGAS | A | A | 24G | P | 24G | M |
| ERIC | GOMEZ | 1999 | 3624700 | 3646852 | 5250 STEWART, LAS VEGAS | 1616 PALM, HENDERSON | A | A | 24G | M | 24G | M |
| FERNANDO | GOMEZ | 1964 | 128843 | 661345 | 6504 COLDWATER BAY, LAS VEGAS | 1337 SCENIC, LAS VEGAS | A | A | 24G | E | 24G | P |
| FERNANDO | GOMEZ | 2001 | 2428965 | 3515616 | 6563 PECAN GROVE, LAS VEGAS | 12656 SOUTHERN HIGHLANDS, LAS VEGAS | A | A | 24G | P | 24G | P |
| FRANCISCO | GOMEZ | 1963 | 2301774 | 3511039 | 1356 CEDAR BERRY, HENDERSON | 2300 SILVERADO RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| GUSTAVO | GOMEZ | 1998 | 1982019 | 2078203 | 3742 OLIVE, LAS VEGAS | 3087 GARNET, LAS VEGAS | A | A | 24G | P | 24G | E |
| JAZMIN | GOMEZ | 1989 | 1576764 | 2519914 | 3866 FEATHERBED, LAS VEGAS | 6541 FLATWOODS BAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | GOMEZ | 1980 | 865865 | 2652807 | 9760 HORSE BACK, LAS VEGAS | 2251 SMOKEY SKY, HENDERSON | A | A | 24G | M | 24G | E |
| JESSICA | GOMEZ | 1990 | 1393837 | 1454684 | 2150 CAMEL, LAS VEGAS | 1149 VACATION VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GOMEZ | 1951 | 589771 | 2301725 | 313 MARTHA, LAS VEGAS | 8600 GRAND CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GOMEZ | 1960 | 813015 | 1406794 | 3225 SIBONEY VILLA, LAS VEGAS | 6206 GUNDERSON, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GOMEZ | 1960 | 505170 | 813015 | 4539 SIRIUS, LAS VEGAS | 3225 SIBONEY VILLA, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | GOMEZ | 1960 | 505170 | 1406794 | 4539 SIRIUS, LAS VEGAS | 6206 GUNDERSON, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GOMEZ | 1960 | 128921 | 813015 | 1925 GUBLER, LOGANDALE | 3225 SIBONEY VILLA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GOMEZ | 1960 | 128921 | 505170 | 1925 GUBLER, LOGANDALE | 4539 SIRIUS, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | GOMEZ | 1960 | 128921 | 1406794 | 1925 GUBLER, LOGANDALE | 6206 GUNDERSON, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GOMEZ | 1963 | 128917 | 2496417 | 6808 TARTARUS, LAS VEGAS | 108 KOLA, HENDERSON | A | A | 24G | E | 24G | M |
| JOSE | GOMEZ | 1963 | 128917 | 2140245 | 6808 TARTARUS, LAS VEGAS | 619 PINETOP LAKE, HENDERSON | A | A | 24G | E | 24G | M |
| JOSE | GOMEZ | 1963 | 2140245 | 2496417 | 619 PINETOP LAKE, HENDERSON | 108 KOLA, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | GOMEZ | 1967 | 1152078 | 1279148 | 6744 BONANZA, LAS VEGAS | 93 GLENDIVE, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | GOMEZ | 1986 | 1363748 | 2325379 | 2200 BLEDSOE, LAS VEGAS | 53 DIXIE SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GOMEZ | 1987 | 2079443 | 3068623 | 5328 ARDLEY, LAS VEGAS | 4650 LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GOMEZ | 1990 | 1721972 | 2688432 | 7516 BENLOMOND, LAS VEGAS | 5328 ARDLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSEPH | GOMEZ | 1992 | 1676725 | 1775378 | 540 HORIZON RIDGE, HENDERSON | 3013 BLUE FIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSHUA | GOMEZ | 1996 | 2519109 | 3078848 | 59 COROLLA, HENDERSON | 3955 ALGONQUIN, LAS VEGAS | A | A | 24G | P | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA | GOMEZ | 2000 | 2366189 | 3506809 | 4290 PHILADELPHIA, LAS VEGAS | 3990 CAREY, LAS VEGAS | A | A | 24G | M | 24G | E |
| LESLIE | GOMEZ | 2004 | 3163239 | 3669362 | 2655 DEER SPRINGS, NORTH LAS VEGAS | 6006 VEGAS, LAS VEGAS | A | A | 24G | P | 24G | Z |
| MARIA | GOMEZ | 1965 | 1064999 | 1894056 | 3112 EMMONS, NORTH LAS VEGAS | 2627 LAMB, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GOMEZ | 1978 | 813052 | 2157070 | 5025 ROBERTA, LAS VEGAS | 6292 OREAD, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARTHA | GOMEZ | 1971 | 1453158 | 2177447 | 9763 LONE CANARY, LAS VEGAS | 1023 OCEAN SHELL, HENDERSON | A | A | 24G | P | 24G | M |
| MAYRA | GOMEZ | 1993 | 1660013 | 2197803 | 2684 DECATUR, LAS VEGAS | 7090 SEABIRDS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | GOMEZ | 1947 | 2529467 | 3282629 | 1772 ESTEBAN, LAUGHLIN | 2219 RANCHO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | GOMEZ | 1983 | 2583669 | 2662657 | 8701 PESARO, LAS VEGAS | 8113 SMOKING JACKET, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | GOMEZ | 1994 | 1637896 | 3356323 | 7703 TRAILS PARK, LAS VEGAS | 4155 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MIGUEL | GOMEZ | 1970 | 685780 | 3620140 | 8390 BUCKSKIN CLIFF, LAS VEGAS | 4661 AMBERLEIGH, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MIGUEL | GOMEZ | 1979 | 595809 | 2155364 | 417 EMERALD, HENDERSON | 2740 DRUMMOSSIE, HENDERSON | A | A | 24G | E | 24G | P |
| NADIA | GOMEZ | 1981 | 1898427 | 2161974 | 5712 ALTA, LAS VEGAS | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| NATALIE | GOMEZ | 2005 | 3086921 | 3676409 | 2117 ORCHARD MIST, LAS VEGAS | 860 JOSHUA, MESQUITE | A | A | 24G | P | 24G | Z |
| NORMA | GOMEZ | 1968 | 1112485 | 2409904 | 1918 CORSAGE, LAS VEGAS | 6402 ELIZABETHTOWN, LAS VEGAS | A | A | 24G | P | 24G | M |
| PAMELA | GOMEZ | 1997 | 1989217 | 2350214 | 10935 DELPARKE VALLEY, LAS VEGAS | 9104 UMBERLAND, LAS VEGAS | A | A | 24G | P | 24G | M |
| RACHEL | GOMEZ | 1998 | 1981120 | 2112547 | 6227 PALE PAVILION, LAS VEGAS | 6236 HUMUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROSA | GOMEZ | 1961 | 1766140 | 1818730 | 2300 ROCK SPRINGS, LAS VEGAS | 536 KINGS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROSA | GOMEZ | 1968 | 1148250 | 1769807 | 2620 SANDY, LAS VEGAS | 236 MUSCAT, MESQUITE | A | A | 24G | M | 24G | P |
| SANDRA | GOMEZ | 1966 | 980342 | 1571071 | | 9352 BUTTERCUP, LAS VEGAS | A | A | 24G | E | 24G | P |
| SAVANNAH | GOMEZ | 1999 | 2386067 | 3482739 | 1840 DARTMOUTH, LAS VEGAS | 6656 CHARIOTS PATH, LAS VEGAS | A | A | 24G | P | 24G | E |
| VANESSA | GOMEZ | 1989 | 2136976 | 2551983 | 5260 JACALA, LAS VEGAS | 3937 SINCERITY, LAS VEGAS | A | A | 24G | P | 24G | P |
| YESENIA | GOMEZ | 1993 | 1622342 | 1690084 | 3037 VEGAS, LAS VEGAS | 5429 SPENCER, LAS VEGAS | A | A | 24G | M | 24G | P |
| YVONNE | GOMEZ | 1958 | 457191 | 3245150 | | 1629 COLLOQUIUM, HENDERSON | A | A | 24G | E | 24G | M |
| ANA | GOMEZ MARTINEZ | 1994 | 3611063 | 3671713 | 2632 LOS PALOS, LAS VEGAS | 861 MONCURE, HENDERSON | A | A | 24G | E | 24G | Z |
| ANGELINA | GONZALES | 1999 | 2627427 | 2821474 | 5880 BOULDER FALLS, LAS VEGAS | 1905 KRYPTON, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTHONY | GONZALES | 1983 | 2197900 | 2213701 | 2713 BIANCA, LAS VEGAS | 7804 DESERTDEER, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | GONZALES | 1984 | 1177211 | 2756450 | 1817 COLLINS, LAS VEGAS | 4113 COUNTRY GARDEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | GONZALES | 1957 | 841638 | 2727579 | 1700 JUNIPER TWIG, LAS VEGAS | 1603 GATEWAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIEL | GONZALES | 1963 | 532304 | 1887486 | 4628 CATTLEMAN, NORTH LAS VEGAS | 11069 CRYSTAL CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | GONZALES | 1969 | 2736106 | 3578803 | 687 MARINA, BOULDER CITY | 689 MONROE HILL, HENDERSON | A | A | 24G | P | 24G | M |
| DOMINGO | GONZALES | 1955 | 1746003 | 2583846 | 6381 HUMMINGBIRD, LAS VEGAS | 52 GREEN HILLS, HENDERSON | A | A | 24G | M | 24G | E |
| ELEANOR | GONZALES | 1957 | 2798615 | 3619184 | 1094 WHITWORTH, LAS VEGAS | 5074 LAURELWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | GONZALES | 1985 | 1040169 | 1880461 | 4304 IRA, LAS VEGAS | 375 STARR, LAS VEGAS | A | A | 24G | M | 24G | P |
| JEFFREY | GONZALES | 1987 | 1268949 | 2889405 | 5684 CORONA VISTA, LAS VEGAS | 3194 CENTANO, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | GONZALES | 1974 | 887544 | 1988836 | 8613 LIVERMORE VALLEY, LAS VEGAS | 3080 ST ROSE, HENDERSON | A | A | 24G | M | 24G | E |
| JOSE | GONZALES | 1986 | 1076205 | 2805387 | 3137 GANNON RIDGE, NORTH LAS VEGAS | 5555 PARLAY, LAS VEGAS | A | A | 24G | E | 24G | P |
| KELLY | GONZALES | 1960 | 835296 | 2389276 | 528 CRONY, HENDERSON | 4350 HUALAPAI, LAS VEGAS | A | A | 24G | E | 24G | P |
| KELLY | GONZALES | 1980 | 668960 | 1638401 | 1512 DESTINY RIDGE, HENDERSON | 9788 MOUNT CUPERTINO, LAS VEGAS | A | A | 24G | P | 24G | E |
| LAUREN | GONZALES | 1988 | 1512510 | 2763176 | 1157 AMARILLO SKY, HENDERSON | 9868 WONDERFUL DAY, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GONZALES | 1962 | 1136543 | 2480945 | 3680 MOONLIT BEACH, LAS VEGAS | 9854 BELLE MARIE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | GONZALES | 1969 | 2439820 | 2503187 | 2301 SANTA CLARA, LAS VEGAS | 10129 OAKMOOR, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | GONZALES | 1949 | 130362 | 482023 | 2735 CAUMSETT, LAS VEGAS | 453 YLANG, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | GONZALES | 1961 | 3086019 | 3162500 | 6650 WARM SPRINGS, LAS VEGAS | 8152 INHIBITION, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | GONZALES | 1968 | 1757911 | 2106096 | 208 MAKO, HENDERSON | 808 PLOCKTON, HENDERSON | A | A | 24G | E | 24G | E |
| RUBEN | GONZALES | 1972 | 130381 | 2890018 | 429 BOX ELDER, HENDERSON | 3305 DILLON, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| VIRGINIA | GONZALES | 1956 | 1970340 | 2734280 | 2737 SPEAR, NORTH LAS VEGAS | 2232 SUMMIT MESA, HENDERSON | A | A | 24G | P | 24G | E |
| AARON | GONZALEZ | 2005 | 3427406 | 3490715 | 6237 CONN, LAS VEGAS | 59 BLAVEN, HENDERSON | A | A | 24G | M | 24G | M |
| ABEL | GONZALEZ | 1996 | 2083087 | 2298579 | 4255 PARKDALE, LAS VEGAS | 2809 SEARLES, LAS VEGAS | A | A | 24G | P | 24G | P |
| ADRIAN | GONZALEZ | 1996 | 2421739 | 3370230 | 10151 DORRELL, LAS VEGAS | 4424 MIDWAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ADRIAN | GONZALEZ | 2003 | 2651338 | 3312693 | 3120 DALMAZIA, HENDERSON | 3425 YOUNTVILLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ADRIAN | GONZALEZ | 2006 | 3592260 | 3609796 | 4517 SWIFT ARROW, NORTH LAS VEGAS | 3504 ST AIDEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ADRIAN | GONZALEZ | 2006 | 3534506 | 3609796 | 8860 KINGSWOOD, LAS VEGAS | 3504 ST AIDEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ADRIAN | GONZALEZ | 2006 | 3534506 | 3592260 | 8860 KINGSWOOD, LAS VEGAS | 4517 SWIFT ARROW, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ALBERTO | GONZALEZ | 1978 | 890493 | 1059004 | 792 SALT FLATS, HENDERSON | 3729 TIGER RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ALBERTO | GONZALEZ | 2003 | 2877716 | 3479540 | 4434 EL TOVAR, LAS VEGAS | 23 25TH, LAS VEGAS | A | A | 24G | M | 24G | P |
| ALEJANDRA | GONZALEZ | 1996 | 1894854 | 1980718 | 5521 DESERT MIRAGE, NORTH LAS VEGAS | 4639 WINFIELD, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEJANDRO | GONZALEZ | 1986 | 2862355 | 3396600 | 4721 AVENIDA DEL DIABLO, LAS VEGAS | 3574 SORRIDERE, HENDERSON | A | A | 24G | E | 24G | P |
| ALEJANDRO | GONZALEZ | 2002 | 2891305 | 2959455 | 2828 GENTILLY, LAS VEGAS | 4915 POWELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEXIS | GONZALEZ | 1996 | 2106354 | 3260771 | 2109 SHADOW MOUNTAIN, LAS VEGAS | 1376 OCTOBER OAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| ALICIA | GONZALEZ | 1987 | 2042194 | 2930087 | | 3908 MOONSHINE FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ALMA | GONZALEZ | 1991 | 1548930 | 1618106 | 5240 EMELITA, LAS VEGAS | 517 ORR, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| AMANDA | GONZALEZ | 1992 | 2007421 | 2573679 | 9718 POWELL PLATEAU, LAS VEGAS | 1000 AMERICAN PACIFIC, HENDERSON | A | A | 24G | P | 24G | P |
| AMANDA | GONZALEZ | 1992 | 1575320 | 2573679 | 394 SAPPHIRE ROCK, LAS VEGAS | 1000 AMERICAN PACIFIC, HENDERSON | A | A | 24G | E | 24G | P |
| AMANDA | GONZALEZ | 1992 | 1575320 | 2007421 | 394 SAPPHIRE ROCK, LAS VEGAS | 9718 POWELL PLATEAU, LAS VEGAS | A | A | 24G | E | 24G | P |
| AMY | GONZALEZ | 2000 | 2399758 | 2628172 | 6143 CARLSBAD, LAS VEGAS | 4756 DOUBLE DOWN, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANA | GONZALEZ | 1958 | 2728908 | 2934018 | 2724 CHOKECHERRY, HENDERSON | 1721 ESQUINA, LAUGHLIN | A | A | 24G | M | 24G | E |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA | GONZALEZ | 1958 | 1063286 | 2934018 | 3804 KOLANUT, LAS VEGAS | 1721 ESQUINA, LAUGHLIN | A | A | 24G | E | 24G | E |
| ANA | GONZALEZ | 1958 | 1063286 | 2728908 | 3804 KOLANUT, LAS VEGAS | 2724 CHOKECHERRY, HENDERSON | A | A | 24G | E | 24G | M |
| ANA | GONZALEZ | 1961 | 1587524 | 1704638 | 2613 BRADY, LAS VEGAS | 9005 QUIET COVE, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANA | GONZALEZ | 1962 | 649359 | 3675350 | 2228 BARCHETTA, LAS VEGAS | 4200 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANA | GONZALEZ | 1970 | 1225745 | 1956594 | 6510 BAYLEY SPRINGS, LAS VEGAS | 6228 ALTA, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANA | GONZALEZ | 1974 | 1176077 | 1463843 | 2675 MOORTOWN, LAS VEGAS | 55 SECOND SOUTH, BUNKERVILLE | A | A | 24G | M | 24G | E |
| ANA | GONZALEZ | 1984 | 1228925 | 2770952 | 5235 ENGLISH ASTER, NORTH LAS VEGAS | 9552 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANDREA | GONZALEZ | 1998 | 2062165 | 2094342 | 9729 HORIZON HILLS, LAS VEGAS | 3008 SCARLET OAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANDREA | GONZALEZ | 1998 | 2062165 | 2400536 | 9729 HORIZON HILLS, LAS VEGAS | 5505 DALLE VALLEY, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ANDREA | GONZALEZ | 1998 | 2094342 | 2400536 | 3008 SCARLET OAK, LAS VEGAS | 5505 DALLE VALLEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ANDREW | GONZALEZ | 1994 | 2038641 | 3278731 | 4206 TARTAN, NORTH LAS VEGAS | 5180 BELLARIA, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANGEL | GONZALEZ | 2001 | 2742927 | 3101544 | 816 CHAPARRAL, MESQUITE | 1490 PASEO VERDE, HENDERSON | A | A | 24G | M | 24G | P |
| ANGEL | GONZALEZ | 2006 | 3466543 | 3478968 | 1679 ROLLING HILLS, LAS VEGAS | 3313 SILER, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANGELA | GONZALEZ | 1984 | 2135266 | 2384190 | 5374 LEDGEWOOD CREEK, LAS VEGAS | 3370 ST ROSE, HENDERSON | A | A | 24G | P | 24G | E |
| ANTHONY | GONZALEZ | 1992 | 1570999 | 3205197 | 3634 GOWAN, LAS VEGAS | 218 FREEPORT VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| ANTHONY | GONZALEZ | 1996 | 2092347 | 2137243 | 566 AIRSHIRE, LAS VEGAS | 4417 DEL MONTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTHONY | GONZALEZ | 2000 | 2362303 | 2699719 | 5261 FLORALITA, LAS VEGAS | 8304 BROAD PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANTHONY | GONZALEZ | 2001 | 2591798 | 2627410 | 4640 VEGAS VALLEY, LAS VEGAS | 1022 MOSSKAG, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | GONZALEZ | 2001 | 2528442 | 2627410 | 1751 DESERT FLOWER, LAS VEGAS | 1022 MOSSKAG, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | GONZALEZ | 2001 | 2528442 | 2591798 | 1751 DESERT FLOWER, LAS VEGAS | 4640 VEGAS VALLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTONIO | GONZALEZ | 1986 | 1223072 | 3451368 | 3798 GULLIVER, LAS VEGAS | 5920 BONITA VISTA, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTONIO | GONZALEZ | 1996 | 1976680 | 2451215 | 1221 STOKES, LAS VEGAS | 3751 NELLIS, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | GONZALEZ | 1995 | 2320562 | 3569918 | 4175 POE, LAS VEGAS | 6466 BLUE EMBER, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | GONZALEZ | 1997 | 2162705 | 2819096 | 6331 WHITNER, NORTH LAS VEGAS | 3224 PASOLINI, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ASHLEY | GONZALEZ | 1999 | 3122675 | 3440245 | 2722 ISLAND POND, LAS VEGAS | 7099 HUALAPAI, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | GONZALEZ | 2001 | 2429620 | 2507589 | 236 ROLAND WILEY, LAS VEGAS | 2926 LUMINOUS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | GONZALEZ | 2001 | 2429620 | 3131475 | 236 ROLAND WILEY, LAS VEGAS | 9845 CANTERBURY CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | GONZALEZ | 2001 | 2429620 | 2698273 | 236 ROLAND WILEY, LAS VEGAS | 10748 BALSAM CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | GONZALEZ | 2001 | 2507589 | 3131475 | 2926 LUMINOUS, NORTH LAS VEGAS | 9845 CANTERBURY CREEK, LAS VEGAS | A | A | 24G | P | 24G | P |
| ASHLEY | GONZALEZ | 2001 | 2507589 | 2698273 | 2926 LUMINOUS, NORTH LAS VEGAS | 10748 BALSAM CREEK, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | GONZALEZ | 2001 | 2698273 | 3131475 | 10748 BALSAM CREEK, LAS VEGAS | 9845 CANTERBURY CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| BLANCA | GONZALEZ | 1971 | 1590810 | 3618562 | 517 ORR, NORTH LAS VEGAS | 4350 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRENDA | GONZALEZ | 1992 | 1658622 | 3565473 | 4216 APPLE OAK, LAS VEGAS | 3479 SUNNY DUNES, LAS VEGAS | A | A | 24G | P | 24G | P |
| CARLOS | GONZALEZ | 1973 | 504571 | 1889508 | 2309 SAN JOSE, LAS VEGAS | 5801 LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | P |
| CARLOS | GONZALEZ | 1973 | 504571 | 2524632 | 2309 SAN JOSE, LAS VEGAS | 8304 BROAD PEAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | GONZALEZ | 1973 | 1889508 | 2524632 | 5801 LAKE MEAD, LAS VEGAS | 8304 BROAD PEAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| CARLOS | GONZALEZ | 1978 | 1357832 | 2794848 | 2513 CHARTEROAK, LAS VEGAS | 207 CAMELBACK RIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| CARLOS | GONZALEZ | 1983 | 912773 | 1720737 | 6708 DONNA, NORTH LAS VEGAS | 5900 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | E |
| CARLOS | GONZALEZ | 1996 | 1965166 | 2370695 | 7486 VERNAL, LAS VEGAS | 8304 BROAD PEAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| CARLOS | GONZALEZ | 2000 | 2378582 | 2392971 | 2675 MOORTOWN, LAS VEGAS | 556 SOLSTICE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CECILIA | GONZALEZ | 1986 | 1049863 | 3538917 | 2031 RUSTLER RIDGE, NORTH LAS VEGAS | 637 12TH, LAS VEGAS | A | A | 24G | P | 24G | P |
| CESAR | GONZALEZ | 2003 | 3002724 | 3049228 | 5624 TWAIN, LAS VEGAS | 2843 DAYLIGHT, LAS VEGAS | A | A | 24G | P | 24G | M |
| CESAR | GONZALEZ | 2003 | 2894877 | 3049228 | 2722 ISLAND POND, LAS VEGAS | 2843 DAYLIGHT, LAS VEGAS | A | A | 24G | P | 24G | M |
| CESAR | GONZALEZ | 2003 | 2894877 | 3002724 | 2722 ISLAND POND, LAS VEGAS | 5624 TWAIN, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | GONZALEZ | 1992 | 2026579 | 3136456 | 6524 BIRDCALL, NORTH LAS VEGAS | 870 AVENUE B, BOULDER CITY | A | A | 24G | M | 24G | P |
| CLAUDIA | GONZALEZ | 1971 | 1191353 | 1569536 | 5959 SLEEPY FAWN, LAS VEGAS | 1510 EUCLID, LAS VEGAS | A | A | 24G | P | 24G | P |
| CRYSTAL | GONZALEZ | 1989 | 1758382 | 3275423 | 875 JACKRABBIT, MESQUITE | 3712 KETTLE FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CYNTHIA | GONZALEZ | 1997 | 1971047 | 1971303 | 3804 CELEBRATION COVE, NORTH LAS VEGAS | 2180 GATEWAY, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | GONZALEZ | 2001 | 2534627 | 2764894 | 1702 COUNCIL BLUFF, NORTH LAS VEGAS | 161 DESERT, MESQUITE | A | A | 24G | M | 24G | P |
| DANIEL | GONZALEZ | 2002 | 2883906 | 2886786 | 3700 PERLITER, NORTH LAS VEGAS | 2924 SCARLET OAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | GONZALEZ | 2006 | 3521332 | 3641690 | 7310 COFFEYVILLE, LAS VEGAS | 3336 MICHELANGELO, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | GONZALEZ | 1977 | 1203705 | 2236312 | 437 NATIONAL, HENDERSON | 3813 BRIARWOOD, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | GONZALEZ | 1981 | 1367829 | 2718819 | 4509 EL PARQUE, LAS VEGAS | 6500 VEGAS, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | GONZALEZ | 2004 | 3078075 | 3272173 | 4715 MOHAVE, LAS VEGAS | 2432 CRANE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| DESIREE | GONZALEZ | 2001 | 2472452 | 2566085 | 1050 WHITNEY RANCH, HENDERSON | 5916 GIPSY, LAS VEGAS | A | A | 24G | E | 24G | E |
| DIANA | GONZALEZ | 1969 | 1817843 | 2442639 | 5247 ANTIETAM, LAS VEGAS | 8350 DESERT INN, LAS VEGAS | A | A | 24G | P | 24G | P |
| DIANA | GONZALEZ | 1988 | 1372885 | 3496573 | 1655 STEVENS, LAS VEGAS | 6447 POCHMAN MESA, LAS VEGAS | A | A | 24G | P | 24G | P |
| DONNA | GONZALEZ | 1963 | 381041 | 953579 | 3924 BUCHNER, NORTH LAS VEGAS | 329 MINDORO, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| EDGAR | GONZALEZ | 1989 | 1498745 | 2018302 | 3150 ARVILLE, LAS VEGAS | 5408 CRUZ CREST, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| EDUARDO | GONZALEZ | 1982 | 1479863 | 2595291 | | 312 CLEVELAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| EFRAIN | GONZALEZ | 1970 | 569972 | 2831592 | 1015 SAN GABRIEL, HENDERSON | 6143 CARLSBAD, LAS VEGAS | A | A | 24G | E | 24G | P |
| ELIZABETH | GONZALEZ | 1981 | 1041003 | 2104198 | 7339 ELLINGTON PARK, LAS VEGAS | 22 SUNMIST, HENDERSON | A | A | 24G | E | 24G | M |
| ELIZABETH | GONZALEZ | 1991 | 1560408 | 3559028 | 1325 FOX ACRES, LAS VEGAS | 6750 DEL REY, LAS VEGAS | A | A | 24G | P | 24G | M |
| ENRIQUE | GONZALEZ | 1965 | 576120 | 2809946 | 6980 ROYAL MEADOW, LAS VEGAS | 1306 SHIMMERING GLEN, HENDERSON | A | A | 24G | E | 24G | E |
| ENRIQUE | GONZALEZ | 1990 | 1731534 | 3472066 | 5505 EVERGLADE, LAS VEGAS | 5219 WILD ORCHID, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ENRIQUE | GONZALEZ | 1990 | 1731534 | 2514664 | 5505 EVERGLADE, LAS VEGAS | 8040 ROCK PORT, LAS VEGAS | A | A | 24G | M | 24G | M |



SOS 055

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE | GONZALEZ | 1990 | 2514664 | 3472066 | 8040 ROCK PORT, LAS VEGAS | 5219 WILD ORCHID, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | GONZALEZ | 1999 | 2291053 | 2627716 | 1247 ABADAN, LAS VEGAS | 4380 STUDIO, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | GONZALEZ | 2001 | 2731473 | 2966968 | 2100 STOCKTON, LAS VEGAS | 9564 VOLK, LAS VEGAS | A | A | 24G | P | 24G | E |
| ERICKA | GONZALEZ | 1990 | 2069967 | 3524120 | 45 MALEENA MESA, HENDERSON | 708 SAYLOR, LAS VEGAS | A | A | 24G | M | 24G | P |
| GERARDO | GONZALEZ | 1967 | 701802 | 2596581 | 2640 COLD HARBOR, NORTH LAS VEGAS | 333 TOBLER, LAS VEGAS | A | A | 24G | E | 24G | P |
| GERARDO | GONZALEZ | 1995 | 1817507 | 3566928 | 4929 EAGLE, NORTH LAS VEGAS | 2933 SIKI, LAS VEGAS | A | A | 24G | E | 24G | P |
| GLORIA | GONZALEZ | 1956 | 370908 | 1828116 | 7405 GILMORE, LAS VEGAS | 7512 CLIFTON GARDENS, LAS VEGAS | A | A | 24G | E | 24G | E |
| GLORIA | GONZALEZ | 1961 | 488123 | 1461377 | 3128 PANOCHA, LAS VEGAS | 6660 FROSTED HARVEST, LAS VEGAS | A | A | 24G | M | 24G | P |
| HECTOR | GONZALEZ | 1967 | 1742401 | 3641626 | 4300 THYME, LAS VEGAS | 3504 ST AIDEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| HENRY | GONZALEZ | 1969 | 1257751 | 2853375 | 5219 WILD ORCHID, NORTH LAS VEGAS | 2050 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| ISABEL | GONZALEZ | 1992 | 1727933 | 1758862 | 1892 METAMORA, LAS VEGAS | 5850 SKY POINTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASMINE | GONZALEZ | 2003 | 2955305 | 3274061 | 2335 CATSKILL, NORTH LAS VEGAS | 4097 LUCAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JASON | GONZALEZ | 2003 | 2974613 | 3051637 | 10864 SCOTCH ROSE, HENDERSON | 2872 PRESTONWOOD, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAVIER | GONZALEZ | 1989 | 3258973 | 3484115 | 5501 HARMON, LAS VEGAS | 10391 VANHOY CREST, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAVIER | GONZALEZ | 2001 | 3026349 | 3255520 | 1800 WEBB, NORTH LAS VEGAS | 2633 SHAKESPEARE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | GONZALEZ | 1991 | 1923454 | 2518586 | 1632 PALM, HENDERSON | 7223 DAZZLE POINT, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | GONZALEZ | 1994 | 2171156 | 2431757 | 1808 ESCONDIDO, HENDERSON | 6543 AMERICAN BEAUTY, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSE | GONZALEZ | 1993 | 1974406 | 2874232 | 40 TOGGLE, HENDERSON | 3324 REGAL RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | GONZALEZ | 1984 | 3506275 | 3650239 | 1203 ORCHARD VALLEY, LAS VEGAS | 6612 ARROW HILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | GONZALEZ | 1984 | 1100992 | 3506275 | 4272 SATINWOOD, LAS VEGAS | 1203 ORCHARD VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | GONZALEZ | 1984 | 1100992 | 3650239 | 4272 SATINWOOD, LAS VEGAS | 6612 ARROW HILL, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | GONZALEZ | 1988 | 1446276 | 3098932 | 701 13TH, LAS VEGAS | 2874 KINKNOCKIE, HENDERSON | A | A | 24G | P | 24G | P |
| JESSICA | GONZALEZ | 1988 | 1446276 | 2730051 | 701 13TH, LAS VEGAS | 8251 SUNSET, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | GONZALEZ | 1988 | 2730051 | 3098932 | 8251 SUNSET, LAS VEGAS | 2874 KINKNOCKIE, HENDERSON | A | A | 24G | M | 24G | P |
| JESSICA | GONZALEZ | 1992 | 1689164 | 3623134 | 4748 WOODLAND, LAS VEGAS | 3300 BIRCH TREE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | GONZALEZ | 1994 | 1885423 | 2386515 | 9313 MOUNTAIN RANGE, LAS VEGAS | 3756 CARISBROOK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JESUS | GONZALEZ | 1952 | 1239181 | 2123832 | 2935 PRESTONWOOD, LAS VEGAS | 3400 CONAN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESUS | GONZALEZ | 1980 | 2888667 | 3261482 | 11616 GENTLE BIRDSONG, LAS VEGAS | 6477 PRONGHORN RIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESUS | GONZALEZ | 1984 | 1905956 | 3266154 | 981 WHITNEY RANCH, HENDERSON | 4825 CANNON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESUS | GONZALEZ | 1987 | 1563633 | 2485838 | 2544 SPEAR, NORTH LAS VEGAS | 5748 DAZZLING SPARKS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOE | GONZALEZ | 1965 | 591224 | 3480473 | 11813 PARTENIO, LAS VEGAS | 5228 SPICEBUSH, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JONATHAN | GONZALEZ | 1987 | 2595283 | 3373811 | 3239 AVERNUS, HENDERSON | 5600 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | GONZALEZ | 1998 | 1926911 | 2416848 | 10079 FLAGSTAFF BUTTE, LAS VEGAS | 7577 AVILA BEACH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JONATHAN | GONZALEZ | 2002 | 2521633 | 3196837 | 1746 CANDICE, LAS VEGAS | 9350 CIMARRON, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GONZALEZ | 1949 | 448848 | 1310550 | 4458 SUN VALLEY, LAS VEGAS | 5054 LAURELWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GONZALEZ | 1954 | 1307852 | 3307579 | 7941 COPPER CANYON, LAS VEGAS | 420 SARAJANE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GONZALEZ | 1957 | 592161 | 1544317 | 5331 DAWES, LAS VEGAS | 1433 BRADHURST, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | GONZALEZ | 1958 | 844337 | 1106572 | 3470 ALLEGHENY, LAS VEGAS | 1210 COACH, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | GONZALEZ | 1960 | 672720 | 875655 | 3220 BASSLER, NORTH LAS VEGAS | 4673 SAN SEVERO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GONZALEZ | 1960 | 672720 | 3082053 | 3220 BASSLER, NORTH LAS VEGAS | 11153 DELKER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | GONZALEZ | 1960 | 875655 | 3082053 | 4673 SAN SEVERO, LAS VEGAS | 11153 DELKER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GONZALEZ | 1963 | 1470617 | 1642570 | 6439 SWIFT FOX, LAS VEGAS | 4311 MALAGA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GONZALEZ | 1965 | 838294 | 922211 | 3308 MARY ANN, LAS VEGAS | 2180 GATEWAY, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | GONZALEZ | 1967 | 641841 | 1865743 | 952 AZURE HEIGHTS, LAS VEGAS | 4634 HEARTS DESIRE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | GONZALEZ | 1968 | 1247783 | 2885362 | 4049 FERNLEAF, LAS VEGAS | 553 IVY SPRING, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GONZALEZ | 1969 | 2079053 | 3449351 | 9177 DESERT INN, LAS VEGAS | 3647 LANAI, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | GONZALEZ | 1969 | 1551809 | 3449351 | 4805 LINKWOOD, LAS VEGAS | 3647 LANAI, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | GONZALEZ | 1969 | 1551809 | 2079053 | 4805 LINKWOOD, LAS VEGAS | 9177 DESERT INN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GONZALEZ | 1975 | 1855671 | 2592435 | 3847 TERRAZZO, LAS VEGAS | 10854 FINTRY HILLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | GONZALEZ | 1976 | 1445122 | 3654852 | 7250 LINARIA, LAS VEGAS | 1331 SILVER PERCH, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JOSE | GONZALEZ | 1976 | 453493 | 3654852 | 4414 RUSSELL, LAS VEGAS | 1331 SILVER PERCH, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JOSE | GONZALEZ | 1976 | 453493 | 1445122 | 4414 RUSSELL, LAS VEGAS | 7250 LINARIA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | GONZALEZ | 1977 | 2637514 | 2760015 | 4923 WILD THYME, LAS VEGAS | 1200 BLACK CHERRY, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | GONZALEZ | 1978 | 1268301 | 1778729 | 5125 MASCARO, LAS VEGAS | 6029 CANYON GAP, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GONZALEZ | 1981 | 678342 | 1408462 | 1104 STONE RIVER, NORTH LAS VEGAS | 5943 VEGAS, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | GONZALEZ | 1991 | 1546700 | 2908271 | 4673 SAN SEVERO, LAS VEGAS | 79 AGATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | GONZALEZ | 1998 | 2228329 | 2407901 | 1617 DOM RIVER, NORTH LAS VEGAS | 5285 FLORALITA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | GONZALEZ | 2001 | 2393927 | 2854619 | 9235 ENCHANTED GROVE, LAS VEGAS | 6121 GLENBOROUGH, LAS VEGAS | A | A | 24G | M | 24G | P |
| JUAN | GONZALEZ | 1951 | 506493 | 937015 | 5789 KRISTEN LEE, LAS VEGAS | 367 GATLINBURG, HENDERSON | A | A | 24G | E | 24G | M |
| JUAN | GONZALEZ | 1953 | 569981 | 2906843 | 6405 HARTMAN, LAS VEGAS | 555 SILVERADO RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | GONZALEZ | 1963 | 978517 | 1232631 | 5422 RIVER GLEN, LAS VEGAS | 2151 STAGE STOP, HENDERSON | A | A | 24G | M | 24G | E |
| JUAN | GONZALEZ | 2004 | 2923610 | 3129540 | 4406 CORY, LAS VEGAS | 4300 THYME, LAS VEGAS | A | A | 24G | P | 24G | P |
| KARINA | GONZALEZ | 1992 | 1666498 | 2449201 | 2798 SANDYFALLS, LAS VEGAS | 1900 MOUNTAIN HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | GONZALEZ | 2003 | 3060242 | 3082102 | 3300 HYANNIS, LAS VEGAS | 4748 TIERRA VERDE, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | GONZALEZ | 1996 | 2807945 | 3659559 | 4617 DENALI, NORTH LAS VEGAS | 2109 EL GRECO, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | GONZALEZ | 1996 | 1843753 | 3659559 | 420 SANDHILL, LAS VEGAS | 2109 EL GRECO, LAS VEGAS | A | A | 24G | P | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY | GONZALEZ | 1996 | 1843753 | 2807945 | 420 SANDHILL, LAS VEGAS | 4617 DENALI, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| KIMBERLY | GONZALEZ | 1997 | 2124750 | 2188196 | 3604 LIGHTHOUSE, LAS VEGAS | 2843 DAYLIGHT, LAS VEGAS | A | A | 24G | P | 24G | E |
| KIMBERLY | GONZALEZ | 1997 | 1929028 | 2188196 | 9078 CAMP LIGHT, LAS VEGAS | 2843 DAYLIGHT, LAS VEGAS | A | A | 24G | P | 24G | E |
| KIMBERLY | GONZALEZ | 1997 | 1929028 | 2124750 | 9078 CAMP LIGHT, LAS VEGAS | 3604 LIGHTHOUSE, LAS VEGAS | A | A | 24G | P | 24G | P |
| KIMBERLY | GONZALEZ | 1997 | 1929028 | 1938705 | 9078 CAMP LIGHT, LAS VEGAS | 5204 MANOR STONE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| KIMBERLY | GONZALEZ | 1997 | 1938705 | 2188196 | 5204 MANOR STONE, NORTH LAS VEGAS | 2843 DAYLIGHT, LAS VEGAS | A | A | 24G | P | 24G | E |
| KIMBERLY | GONZALEZ | 1997 | 1938705 | 2124750 | 5204 MANOR STONE, NORTH LAS VEGAS | 3604 LIGHTHOUSE, LAS VEGAS | A | A | 24G | P | 24G | P |
| KIMBERLY | GONZALEZ | 2001 | 2818733 | 3108802 | 7091 PRISTINE LAKE, LAS VEGAS | 7939 CADENZA, LAS VEGAS | A | A | 24G | M | 24G | P |
| LESLIE | GONZALEZ | 1996 | 1952483 | 2626853 | 9612 CEDARGREEN, LAS VEGAS | 4523 STARDUST MOON, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| LETICIA | GONZALEZ | 1963 | 867389 | 2761271 | 335 CHARTAN, LAS VEGAS | 11605 PIZZO FERRATO, LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | GONZALEZ | 1972 | 3370504 | 3673736 | 2180 WARM SPRINGS, LAS VEGAS | 5959 SLEEPY FAWN, LAS VEGAS | I | A | 24G | P | 24G | Z |
| LUIS | GONZALEZ | 1992 | 1769131 | 1979495 | 895 DALTON, LAS VEGAS | 2925 DOTY, LOGANDALE | A | A | 24G | P | 24G | E |
| LUIS | GONZALEZ | 1992 | 1769131 | 3522219 | 895 DALTON, LAS VEGAS | 5033 VIVALDI, LAS VEGAS | A | A | 24G | P | 24G | P |
| LUIS | GONZALEZ | 1992 | 1979495 | 3522219 | 2925 DOTY, LOGANDALE | 5033 VIVALDI, LAS VEGAS | A | A | 24G | E | 24G | P |
| LUIS | GONZALEZ | 1994 | 2014327 | 2678247 | 3151 SOARING GULLS, LAS VEGAS | 221 ROMAN EMPIRE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| LUIS | GONZALEZ | 1997 | 2001324 | 2082548 | 3438 DUSTY VIEW, NORTH LAS VEGAS | 4558 EAGLE NEST PEAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARCO | GONZALEZ | 1974 | 2420444 | 2759339 | 1105 CARTIER, NORTH LAS VEGAS | 2700 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GONZALEZ | 1946 | 2822155 | 3123985 | 1512 BLUSHING BRIDE, LAS VEGAS | 9227 BRONZE RIVER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GONZALEZ | 1950 | 2003267 | 2234926 | 4424 LINDENHURST, LAS VEGAS | 2147 KING MESA, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | GONZALEZ | 1953 | 826388 | 2870736 | 3100 KAIBAB, LAS VEGAS | 3326 MONTESSOURI, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | GONZALEZ | 1953 | 592302 | 826388 | 2615 GARY, LAS VEGAS | 3100 KAIBAB, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GONZALEZ | 1953 | 592302 | 2870736 | 2615 GARY, LAS VEGAS | 3326 MONTESSOURI, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GONZALEZ | 1954 | 1159226 | 1674845 | 1613 SHADOW MOUNTAIN, LAS VEGAS | 9513 MOUNTAINAIR, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GONZALEZ | 1955 | 654669 | 1204991 | 4518 EVERGREEN, LAS VEGAS | 5253 BRANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GONZALEZ | 1955 | 654669 | 714431 | 4518 EVERGREEN, LAS VEGAS | 7817 MAGNOLIA GLEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GONZALEZ | 1955 | 714431 | 1204991 | 7817 MAGNOLIA GLEN, LAS VEGAS | 5253 BRANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GONZALEZ | 1957 | 435116 | 3080520 | 5789 KRISTEN LEE, LAS VEGAS | 7921 DOVER SHORES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GONZALEZ | 1962 | 211479 | 2827103 | | 2052 GRAVEL HILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | GONZALEZ | 1962 | 211479 | 826393 | | 2200 MONTEREY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GONZALEZ | 1962 | 826393 | 2827103 | 2200 MONTEREY, LAS VEGAS | 2052 GRAVEL HILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | GONZALEZ | 1964 | 815238 | 893529 | 4673 SAN SEVERO, LAS VEGAS | 172 ERROGIE, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | GONZALEZ | 1965 | 1386601 | 3060720 | 1624 PALM, LAS VEGAS | 4477 BUENA VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GONZALEZ | 1965 | 1386601 | 2353392 | 1624 PALM, LAS VEGAS | 9967 CORAL CAMEO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GONZALEZ | 1965 | 1253250 | 1386601 | 4450 CRANBROOK, LAS VEGAS | 1624 PALM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GONZALEZ | 1965 | 1253250 | 3060720 | 4450 CRANBROOK, LAS VEGAS | 4477 BUENA VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GONZALEZ | 1965 | 1253250 | 2353392 | 4450 CRANBROOK, LAS VEGAS | 9967 CORAL CAMEO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GONZALEZ | 1965 | 2353392 | 3060720 | 9967 CORAL CAMEO, LAS VEGAS | 4477 BUENA VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GONZALEZ | 1966 | 855853 | 1272883 | 5291 CARTARO, LAS VEGAS | 4055 PEPE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GONZALEZ | 1967 | 1485591 | 2179237 | 4423 FERRELL, NORTH LAS VEGAS | 4345 GOVERNORS HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | GONZALEZ | 1968 | 1761561 | 3338273 | 4262 ANNIE OAKLEY, LAS VEGAS | 4182 PRAIRIE STAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GONZALEZ | 1970 | 1520297 | 3110833 | 1824 STONEFIELD, LAS VEGAS | 1209 21ST, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | GONZALEZ | 1971 | 651820 | 1698221 | 1536 RAINDANCE, LAS VEGAS | 6253 RASSLER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GONZALEZ | 1978 | 1198321 | 3497226 | 698 PENSHAW BRIDGE, LAS VEGAS | 4572 WOOLCOMBER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GONZALEZ | 2001 | 2398914 | 2982488 | 5624 BIG SEA, LAS VEGAS | 1801 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| MARIBEL | GONZALEZ | 1984 | 1077419 | 2144283 | 932 GLAMIS, NORTH LAS VEGAS | 2418 ARBUSTO, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARINA | GONZALEZ | 1970 | 859234 | 2713750 | 800 PYRAMID, LAS VEGAS | 2744 VITA, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| MARISOL | GONZALEZ | 1996 | 2200616 | 3643818 | 4632 NEWTON, LAS VEGAS | 10697 CENTENNIAL, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARISOL | GONZALEZ | 2004 | 3009312 | 3031401 | 200 LONGACRES, HENDERSON | 1933 PEYTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARTHA | GONZALEZ | 1976 | 2131631 | 3661361 | 750 RISING STAR, HENDERSON | 6736 DOME ROCK, NORTH LAS VEGAS | A | A | 24G | P | 24G | Z |
| MARTIN | GONZALEZ | 1965 | 2846567 | 3643548 | 6005 ANCIENT PEAKS, LAS VEGAS | 682 RIVERBAND, HENDERSON | A | A | 24G | E | 24G | E |
| MARTIN | GONZALEZ | 1996 | 1949525 | 2114533 | 6561 CHARDONAY, LAS VEGAS | 2802 PRICKLEY PEAR, HENDERSON | A | A | 24G | E | 24G | E |
| MELANIE | GONZALEZ | 2000 | 2383722 | 3641113 | 2333 BASSLER, NORTH LAS VEGAS | 841 EAGLE MOUNTAIN, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | GONZALEZ | 1980 | 2404809 | 3444049 | 2700 NIDDRIE, HENDERSON | 7147 ALMERTA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | GONZALEZ | 1985 | 1049498 | 1302566 | 8920 RUSSELL, LAS VEGAS | 1367 PATTEE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | GONZALEZ | 1988 | 2363403 | 2828639 | 2690 WEATHERED COPPER, NORTH LAS VEGAS | 2204 MOUNTAIN RAIL, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHELLE | GONZALEZ | 1980 | 1054537 | 1103602 | 5533 MESQUITE CREEK, NORTH LAS VEGAS | 8006 BRIGHTON SUMMIT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MIGUEL | GONZALEZ | 1978 | 826403 | 1975652 | 8757 SHADY PINES, LAS VEGAS | 995 PAINTED PONY, HENDERSON | A | A | 24G | P | 24G | M |
| MIGUEL | GONZALEZ | 1982 | 2164013 | 2203344 | 1113 SULPHUR SPRINGS, LAS VEGAS | 1837 RUNNING FAWN, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MONICA | GONZALEZ | 1996 | 1841873 | 3395460 | 615 10TH, LAS VEGAS | 1201 RAINBOW, LAS VEGAS | A | A | 24G | P | 24G | M |
| NICHOLAS | GONZALEZ | 2001 | 2560461 | 2577622 | 8902 OCEANSIDE SLOPES, LAS VEGAS | 10558 SAGUARO BLOSSOM, LAS VEGAS | A | A | 24G | M | 24G | M |
| OMAR | GONZALEZ | 1979 | 667080 | 1758420 | 9062 FATHERS PRIDE, LAS VEGAS | 7432 STONEY SHORE, LAS VEGAS | A | A | 24G | M | 24G | M |
| OMAR | GONZALEZ | 1992 | 1596592 | 3675516 | 1912 BONITA, LAS VEGAS | 3709 CARTIER, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| PAOLA | GONZALEZ | 2003 | 2878130 | 3037980 | 2352 HEATHER MEADOWS, LAS VEGAS | 4932 CORSICA ISLAND, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| PATRICIA | GONZALEZ | 1961 | 585518 | 3118398 | 1995 SONGBIRD, HENDERSON | 11153 DELKER, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | GONZALEZ | 1974 | 1846689 | 3327634 | 6608 GENTLE WINDS, LAS VEGAS | 3729 TIGER RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | GONZALEZ | 1993 | 1767133 | 3673016 | 4954 BLANTON, LAS VEGAS | 4136 PLUMTREE, LAS VEGAS | A | A | 24G | E | 24G | Z |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA | GONZALEZ | 1993 | 1762627 | 3673016 | 4262 ANNIE OAKLEY, LAS VEGAS | 4136 PLUMTREE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| PATRICIA | GONZALEZ | 1993 | 1762627 | 1767133 | 4262 ANNIE OAKLEY, LAS VEGAS | 4954 BLANTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| PEDRO | GONZALEZ | 1967 | 1167051 | 2029422 | 3915 RAWHIDE, LAS VEGAS | 2475 ANDERSEN, LOGANDALE | A | A | 24G | M | 24G | E |
| RAFAEL | GONZALEZ | 1961 | 384607 | 1558833 | 691 GOLDEN SEDUM, HENDERSON | 3024 KENNER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| RAUL | GONZALEZ | 1982 | 1506266 | 2887121 | 1075 PAGE PARK, HENDERSON | 181 NED LAGROTTA, LAS VEGAS | A | A | 24G | P | 24G | P |
| RAY | GONZALEZ | 1969 | 1968609 | 2696846 | 93 DOW JONES, HENDERSON | 251 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | E |
| RICARDO | GONZALEZ | 1973 | 2314232 | 2969398 | 2111 SUN SWEPT, HENDERSON | 1237 PACIFIC TERRACE, LAS VEGAS | A | A | 24G | M | 24G | P |
| RICARDO | GONZALEZ | 1973 | 1418688 | 2969398 | 3917 ROYAL STONE, NORTH LAS VEGAS | 1237 PACIFIC TERRACE, LAS VEGAS | A | A | 24G | P | 24G | P |
| RICARDO | GONZALEZ | 1973 | 1418688 | 2314232 | 3917 ROYAL STONE, NORTH LAS VEGAS | 2111 SUN SWEPT, HENDERSON | A | A | 24G | P | 24G | M |
| ROBERT | GONZALEZ | 1969 | 547678 | 565669 | 11479 BARGETTO, LAS VEGAS | 6400 BLACKLION, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERTO | GONZALEZ | 1960 | 629748 | 1396649 | 27 ARCADE, LAS VEGAS | 4417 DEL MONTE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERTO | GONZALEZ | 1982 | 820537 | 3398157 | 4524 NASH, LAS VEGAS | 10695 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| RUBEN | GONZALEZ | 1962 | 130382 | 1631590 | 1817 RUNNINGBEAR, LAS VEGAS | 4532 COLORADO, LAS VEGAS | A | A | 24G | M | 24G | E |
| SAMANTHA | GONZALEZ | 2001 | 2519165 | 2827144 | 3438 DUSTY VIEW, NORTH LAS VEGAS | 112 ANASAZI, LAS VEGAS | A | A | 24G | E | 24G | M |
| SAMUEL | GONZALEZ | 2000 | 2314498 | 2317039 | 5261 VICKSBURG, LAS VEGAS | 1019 ADAMS, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | GONZALEZ | 1957 | 1334919 | 2104543 | 6235 PEACH ORCHARD, LAS VEGAS | 2228 PATRIOTIC, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | GONZALEZ | 1989 | 1309833 | 2830187 | 6560 MOUNT PALMER, LAS VEGAS | 553 ARTOLA, LAS VEGAS | A | A | 24G | P | 24G | E |
| SAUL | GONZALEZ | 1996 | 1985157 | 2126056 | 1616 DEL MAR, LAS VEGAS | 2721 HOLMES, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| SEBASTIAN | GONZALEZ | 2006 | 3560156 | 3646819 | 2537 VERDELLO, HENDERSON | 5065 CINDY, LAS VEGAS | A | A | 24G | M | 24G | M |
| SILVIA | GONZALEZ | 1966 | 488179 | 2967953 | 2816 HICKEY, NORTH LAS VEGAS | 5608 AVENIDA TAMPICO, LAS VEGAS | A | A | 24G | E | 24G | M |
| SONIA | GONZALEZ | 1994 | 1666258 | 1752195 | 4325 ROME, NORTH LAS VEGAS | 536 ROBERTA ALECIA, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| STEPHANIE | GONZALEZ | 1987 | 1426245 | 3111321 | 11200 SANDRONE, LAS VEGAS | 126 APPIAN, HENDERSON | A | A | 24G | E | 24G | M |
| STEPHANIE | GONZALEZ | 1997 | 2176093 | 3360071 | 6510 AMERICAN BEAUTY, LAS VEGAS | 81 DEL NIDO, LAS VEGAS | A | A | 24G | M | 24G | P |
| VANESSA | GONZALEZ | 2000 | 2335535 | 2836576 | 5916 GIPSY, LAS VEGAS | 7704 PARAKEET, LAS VEGAS | A | A | 24G | M | 24G | P |
| YESENIA | GONZALEZ | 2003 | 2865217 | 2904696 | 5250 STEWART, LAS VEGAS | 4435 PUREZA, LAS VEGAS | A | A | 24G | M | 24G | M |
| YULIET | GONZALEZ | 1987 | 2247127 | 3609684 | 4404 CAMPO, LAS VEGAS | 3972 FLORRIE, LAS VEGAS | A | A | 24G | P | 24G | E |
| ERIC | GOODMAN | 1971 | 675517 | 2106893 | | 6800 E LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | M |
| KRISTA | GOODWIN | 1987 | 1647276 | 3416359 | 3159 BARANEK, HENDERSON | 8824 KILLIANS GREENS, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | GOODWIN | 1993 | 1787957 | 2565536 | 7932 PALE RIDER, LAS VEGAS | 4105 BUTEO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| FRANCES | GORDON | 1943 | 578811 | 1360972 | 841 SPYGLASS, LAS VEGAS | 2281 CANYONVILLE, HENDERSON | A | A | 24G | E | 24G | M |
| HOLLY | GORDON | 1951 | 435273 | 1171692 | 11088 AMIGO, HENDERSON | 4652 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | GORDON | 1976 | 1195485 | 1201902 | 375 STARR, LAS VEGAS | 5913 DELANEY FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JEFFREY | GORDON | 1953 | 132620 | 2087751 | 1231 MOUND HOUSE, LAS VEGAS | 3012 NOBLESVILLE, HENDERSON | A | A | 24G | E | 24G | M |
| JEFFREY | GORDON | 1959 | 132618 | 1575119 | 9117 HEAVENLY VALLEY, LAS VEGAS | 1904 CAPESTONE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | GORDON | 1969 | 499635 | 1841794 | 8825 CORTILE, LAS VEGAS | 6589 CROWN ROCK, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | GORDON | 1947 | 1730499 | 2354103 | 2105 KIVA, LAUGHLIN | 5864 AMBER MESA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | GRAFF | 1977 | 1814058 | 3411425 | 355 KEATING, HENDERSON | 2917 CHANNEL ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| AMBER | GRAHAM | 1974 | 6314 | 1487613 | 6000 ATMORE, LAS VEGAS | 4622 ZIA RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| AMBER | GRAHAM | 1986 | 1378891 | 2887889 | 229 LAMB, LAS VEGAS | 1504 MENDOTA, BOULDER CITY | A | A | 24G | E | 24G | M |
| CHARLES | GRAHAM | 1958 | 138439 | 3020769 | 4105 TYLER WILLIAM, LAS VEGAS | 1111 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | GRAHAM | 1954 | 288402 | 2492004 | 10116 PINNACLE VIEW, LAS VEGAS | 3150 ANN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| HEATHER | GRAHAM | 1977 | 1292926 | 2061055 | 3547 CITRUSCEDAR, NORTH LAS VEGAS | 4450 KAREN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | GRAHAM | 1964 | 1588067 | 2831349 | 930 CALAMITY JANE, HENDERSON | 5600 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | GRAHAM | 1964 | 440796 | 1588067 | 5216 WHISPER LAKE, LAS VEGAS | 930 CALAMITY JANE, HENDERSON | A | A | 24G | P | 24G | E |
| JOHN | GRAHAM | 1964 | 440796 | 2831349 | 5216 WHISPER LAKE, LAS VEGAS | 5600 BOULDER, LAS VEGAS | A | A | 24G | P | 24G | M |
| JULIA | GRAHAM | 1964 | 138532 | 138533 | 441 LONGTREE, HENDERSON | 7100 GRAND MONTECITO, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | GRAHAM | 1958 | 1081475 | 2860056 | 8509 SHERWOOD PARK, LAS VEGAS | 322 KAREN, LAS VEGAS | A | A | 24G | E | 24G | M |
| RYAN | GRAHAM | 1978 | 2377717 | 2685593 | 1587 ELIZABETH, LAS VEGAS | 2681 RUE TOULOUSE, HENDERSON | A | A | 24G | E | 24G | M |
| STEVEN | GRAHAM | 1955 | 138607 | 2962492 | 6401 ALISHIA, LAS VEGAS | | A | A | 24G | M | 24G | E |
| THOMAS | GRAHAM | 1954 | 2819828 | 2927203 | 205 HARMON, LAS VEGAS | 1801 RAPIER, HENDERSON | A | A | 24G | M | 24G | P |
| AMANDA | GRANGE | 1981 | 1145726 | 2186801 | 10816 VEMOA, LAS VEGAS | 9101 CEDENO, LAS VEGAS | A | A | 24G | E | 24G | E |
| GEORGE | GRANT | 1948 | 1901776 | 2509959 | 2900 VALLEY VIEW, LAS VEGAS | 5229 BACKWOODSMAN, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | GRANT | 1959 | 576610 | 826835 | 7828 SAILBOAT, LAS VEGAS | 2342 GARNET STAR, HENDERSON | A | A | 24G | E | 24G | M |
| MICHELLE | GRANT | 1971 | 426866 | 1467067 | 5451 PINECROFT, LAS VEGAS | 59 RICHARDSON, HENDERSON | A | A | 24G | E | 24G | M |
| JESSICA | GRAVES | 1987 | 1281729 | 2835477 | 730 HERITAGE POINT, HENDERSON | 2500 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | P |
| LISA | GRAVES | 1966 | 2411224 | 2432527 | 951 LAS PALMAS ENTRADA, HENDERSON | 6410 SILVER ESTATES, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| TODD | GRAVES | 1972 | 1533281 | 1685378 | 4020 LITTLE BAY, NORTH LAS VEGAS | 9745 MOUNT CUPERTINO, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | GRAY | 1974 | 1775219 | 2831881 | 2329 STOCKTON, LAS VEGAS | 1550 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHARLES | GRAY | 1997 | 2044577 | 2810049 | 6750 DEL REY, LAS VEGAS | 6316 SANDY RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | GRAY | 1969 | 1000507 | 1617653 | 205 BISMARK, HENDERSON | 7704 REFLECTING WATERS, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | GRAY | 1969 | 990877 | 1000507 | 7892 BARNTUCKET, LAS VEGAS | 205 BISMARK, HENDERSON | A | A | 24G | M | 24G | P |
| CHRISTOPHER | GRAY | 1969 | 990877 | 1617653 | 7892 BARNTUCKET, LAS VEGAS | 7704 REFLECTING WATERS, LAS VEGAS | A | A | 24G | M | 24G | E |
| GEORGE | GRAY | 1967 | 2475038 | 3122957 | 9090 HORIZON MIST, LAS VEGAS | 9110 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JANET | GRAY | 1955 | 2719366 | 3580827 | 280 MESQUITE, MESQUITE | 9501 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | GRAY | 1951 | 2040698 | 3036091 | 956 OLIVIA, HENDERSON | 4881 MONTE CRISTO, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOHN | GRAY | 1956 | 489865 | 1423554 | 4011 AVOCADO, LAS VEGAS | 3001 CABANA, LAS VEGAS | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | GRAY | 1962 | 1728396 | 1733182 | 45 MALEENA MESA, HENDERSON | 1702 BLACK FOX CANYON, HENDERSON | A | A | 24G | E | 24G | M |
| KAREN | GRAY | 1963 | 141592 | 1746015 | 2001 CANYON HIGHLANDS, HENDERSON | | A | A | 24G | E | 24G | E |
| KATELYN | GRAY | 1991 | 1743551 | 2475672 | 142 PARLIAMENT, MESQUITE | 6133 OAKEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| KEVIN | GRAY | 1962 | 553025 | 893324 | 310 RANCHO, HENDERSON | 2680 LA BOUTIQUE, HENDERSON | A | A | 24G | M | 24G | E |
| MATTHEW | GRAY | 1988 | 1424919 | 1451507 | 3265 LAKE MEAD, NORTH LAS VEGAS | 6060 POOH CORNER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | GRAY | 1959 | 2875544 | 3346242 | 4119 KIBRANEY, NORTH LAS VEGAS | 3185 QUAIL SONG, LAUGHLIN | A | A | 24G | M | 24G | P |
| MICHAEL | GRAY | 1967 | 2317863 | 2366586 | 8357 SUGAR BOWL, LAS VEGAS | 250 CITY, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | GRAY | 1995 | 2932393 | 3663274 | 609 BIANCA BAY, LAS VEGAS | 9874 SILVER CHAPS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| SEAN | GRAY | 1987 | 2166007 | 2424622 | 2819 FALLING MIST, HENDERSON | 7149 CABARITA, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | GRAY | 1957 | 141750 | 3190044 | 234 WINDSONG, HENDERSON | 36 STRADA MOSCATO, HENDERSON | A | A | 24G | M | 24G | M |
| AMBER | GREEN | 1983 | 893998 | 2095635 | 532 BLACKBIRD KNOLL, NORTH LAS VEGAS | 1129 WILLOW TREE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANGELA | GREEN | 1977 | 954673 | 1088668 | 3127 BELVEDERE, HENDERSON | 5112 YOUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| BETTY | GREEN | 1937 | 138774 | 1279939 | 2251 WIGWAM, HENDERSON | 2146 PONTICELLO, HENDERSON | A | A | 24G | M | 24G | M |
| BRIAN | GREEN | 1963 | 2534375 | 2592621 | 2657 GOLDEN SANDS, LAS VEGAS | 1601 INVERNESS, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | GREEN | 1980 | 1243111 | 2413415 | 7834 TAY RIVER, LAS VEGAS | 212 TORREY PINES, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRITTANY | GREEN | 1990 | 1492953 | 1501437 | 9189 BRIGHT BLUE SKY, LAS VEGAS | 2583 AGGRAZIATO, HENDERSON | A | A | 24G | E | 24G | E |
| BRUCE | GREEN | 1950 | 651535 | 2832477 | 6504 GREENLET, NORTH LAS VEGAS | 409 LONG IRON, MESQUITE | A | A | 24G | M | 24G | M |
| CARLA | GREEN | 1966 | 462940 | 1948229 | 437 BURTON, HENDERSON | 3513 ROUND VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| CYNTHIA | GREEN | 1954 | 962963 | 2094334 | 102 FOREST, BOULDER CITY | 9569 SARD, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | GREEN | 1961 | 2441731 | 3434540 | 3750 LAS VEGAS, LAS VEGAS | 2732 HIGH ECHELON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIELLE | GREEN | 1970 | 1752279 | 2161667 | 5118 FIJI ISLAND, NORTH LAS VEGAS | 965 NEVADA STATE, HENDERSON | A | A | 24G | M | 24G | M |
| DANNY | GREEN | 1950 | 138890 | 435603 | 4694 REGALO BELLO, LAS VEGAS | 121 9TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| GREGORY | GREEN | 1969 | 1301829 | 3487247 | 10531 HEDGE VIEW, LAS VEGAS | 339 CHAPLIN COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | GREEN | 1979 | 611160 | 1362302 | | 7834 TAY RIVER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | GREEN | 1984 | 1033351 | 1316304 | 1404 ASTRONOMY, LAS VEGAS | | A | A | 24G | P | 24G | E |
| JESSICA | GREEN | 1985 | 2007133 | 2767510 | 9255 RUSSELL, LAS VEGAS | 2815 FORD, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOHN | GREEN | 1952 | 139170 | 1033386 | 18 DRY BROOK, HENDERSON | 10828 MEADOW GARDEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSHUA | GREEN | 1993 | 3326351 | 3540484 | 4747 PENNWOOD, LAS VEGAS | 5798 DEW MIST, LAS VEGAS | A | A | 24G | P | 24G | E |
| KAREN | GREEN | 1954 | 2267327 | 3137449 | 2982 MATTEOTTI, HENDERSON | 3639 VILLA DE PAZ, LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | GREEN | 1953 | 139212 | 485410 | 97 FIRST SOUTH, MESQUITE | 429 MARITOCCA, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | GREEN | 1969 | 269395 | 2851127 | 137 CALM MORNING, HENDERSON | 4123 KIBRANEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | GREEN | 1953 | 139264 | 2715925 | 8717 NAUTICAL BAY, LAS VEGAS | 6269 ARCADIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | GREEN | 1955 | 139344 | 1730876 | 1900 BRADBURY, LAS VEGAS | 6657 CHARDONAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | GREEN | 1956 | 139340 | 2217374 | 4337 RED BLANKET, NORTH LAS VEGAS | | A | A | 24G | P | 24G | M |
| MICHAEL | GREEN | 1959 | 537884 | 2757228 | 9594 BEL SOLE, LAS VEGAS | 2408 TAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | GREEN | 1968 | 374827 | 2712231 | 4114 FERNLEAF, LAS VEGAS | 709 PICASSO PICTURE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | GREEN | 1981 | 2160952 | 2578675 | 3717 NESTING WREN, NORTH LAS VEGAS | 355 LARSON, HENDERSON | A | A | 24G | E | 24G | M |
| MICHELLE | GREEN | 1968 | 2762254 | 3532166 | 1431 BIG TREE, NORTH LAS VEGAS | 2715 PEBBLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| NANCY | GREEN | 1955 | 2021722 | 2704384 | 1 BON REA, LAS VEGAS | 5143 ITASCA, LAS VEGAS | A | A | 24G | M | 24G | M |
| PAMELA | GREEN | 1959 | 2849550 | 3426482 | 2347 SCHAEFFER HILLS, HENDERSON | 1442 MANASSAS, MESQUITE | A | A | 24G | M | 24G | M |
| PATRICIA | GREEN | 1942 | 1005186 | 3043491 | 5358 TUPELO, LAS VEGAS | 2520 CARRIER DOVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| PAUL | GREEN | 1958 | 1190214 | 2259488 | 1950 BALZAC, LAS VEGAS | 2376 WHITE SALMON RUN, LAUGHLIN | A | A | 24G | E | 24G | P |
| RICHARD | GREEN | 1963 | 984040 | 2555975 | 102 FOREST, BOULDER CITY | 10034 WILDHORSE CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | GREEN | 1956 | 2019132 | 3412280 | 2462 AMATRICE, HENDERSON | 2809 PROUST, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | GREEN | 1956 | 1878189 | 2019132 | 1793 EAGLE VILLAGE, HENDERSON | 2462 AMATRICE, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | GREEN | 1956 | 1878189 | 3412280 | 1793 EAGLE VILLAGE, HENDERSON | 2809 PROUST, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | GREEN | 1957 | 552623 | 3426483 | 9417 CHATEAU ST JEAN, LAS VEGAS | 1442 MANASSAS, MESQUITE | A | A | 24G | E | 24G | M |
| SANDRA | GREEN | 1960 | 621526 | 3556476 | 10439 STROMA, LAS VEGAS | 290 ALMA, OVERTON | A | A | 24G | M | 24G | M |
| THOMAS | GREEN | 1970 | 462764 | 2625430 | 3860 REFLECTION, LAS VEGAS | 7201 HAWK HAVEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| TYSON | GREEN | 1982 | 2212917 | 3394747 | 3806 FORESTCREST, LAS VEGAS | 2423 PARADISE VILLAGE, LAS VEGAS | A | I | 24G | M | 24G | P |
| WHITNEY | GREEN | 1987 | 2212412 | 2462575 | 6875 CRIMSON SHADOW, NORTH LAS VEGAS | 2664 BAD ROCK, HENDERSON | A | A | 24G | E | 24G | M |
| KATHLEEN | GREENE | 1948 | 1258927 | 2723234 | | 833 ASPEN PEAK, HENDERSON | A | A | 24G | E | 24G | M |
| MATTHEW | GREENE | 1988 | 2724224 | 3662555 | 6644 WHISTLING SWAN, LAS VEGAS | 4881 BLANTON, LAS VEGAS | A | A | 24G | P | 24G | Z |
| SAMANTHA | GREENE | 2002 | 2539109 | 2609033 | 122 JESSUP, HENDERSON | 2918 CAFE RACER, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| SUSAN | GREENE | 1960 | 139552 | 1022610 | 460 MARDON, LAS VEGAS | 2294 JADA, HENDERSON | A | A | 24G | M | 24G | E |
| AMY | GREGORY | 1985 | 1752466 | 2164780 | 51 LA LAGUNA, HENDERSON | 5927 VIZZI, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRYAN | GREGORY | 1974 | 2162374 | 3353135 | 6901 E LAKE MEAD, LAS VEGAS | 6652 CAMERO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DYLAN | GRIFFIN | 1996 | 1819002 | 2016892 | 1159 GRASS POND, HENDERSON | 10858 KNICKERBOCKER, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | GRIFFITH | 1965 | 1022409 | 3366616 | 10917 CARDINAL CREST, LAS VEGAS | 9225 BLUE AGATE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | GRIFFITH | 1970 | 819557 | 3667500 | 10749 ELK LAKE, LAS VEGAS | 2866 LOVELAND, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ROBERT | GRIFFITH | 1974 | 1345198 | 1412205 | 31 OLIVE RIDGE, LAS VEGAS | 1069 OAK FAIR, LAS VEGAS | A | A | 24G | P | 24G | M |
| GARY | GROSS | 1955 | 2581971 | 2738636 | 1307 DARLENE, BOULDER CITY | 1637 INDIAN WELLS, BOULDER CITY | A | A | 24G | M | 24G | M |
| BRENDA | GUERRA | 1992 | 1893758 | 3123055 | 12656 SOUTHERN HIGHLANDS, LAS VEGAS | 5820 LADY CAROLINA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | GUERRA | 2002 | 2813602 | 2820478 | 1526 BRADFOX, NORTH LAS VEGAS | 985 WIGWAM, HENDERSON | A | A | 24G | P | 24G | M |
| JOSE | GUERRA | 1977 | 1701094 | 3504834 | 232 NAVAJO, HENDERSON | 1712 BATTLE CREEK, LAS VEGAS | A | A | 24G | P | 24G | M |
| JUAN | GUERRA | 1975 | 1036458 | 1480396 | 4997 VOLCANIC ROCK, LAS VEGAS | 5316 SUNBURY, LAS VEGAS | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABIGAIL | GUERRERO | 2005 | 3258309 | 3538613 | 3918 ARROWOOD, LAS VEGAS | 4145 CHICAGO, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRENDA | GUERRERO | 1984 | 1087109 | 3030407 | 836 BETTY, LAS VEGAS | 4781 WOODLAND, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | GUERRERO | 1997 | 2015263 | 2030332 | 1838 DECATUR, LAS VEGAS | 2200 TORREY PINES, LAS VEGAS | A | A | 24G | P | 24G | E |
| FERNANDO | GUERRERO | 1945 | 1786834 | 1816353 | 1270 BURNHAM, LAS VEGAS | 2555 HAMPTON, HENDERSON | A | A | 24G | M | 24G | M |
| GISELLE | GUERRERO | 2003 | 3033589 | 3283939 | 381 RODEO, MESQUITE | 4529 QUEENS HILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | GUERRERO | 1991 | 1547813 | 2467731 | 4508 BRIAN HEAD, LAS VEGAS | 92 MESQUITE, MESQUITE | A | A | 24G | E | 24G | P |
| JORGE | GUERRERO | 1992 | 1652954 | 2149167 | 1416 AUTUMN GLEN, LAS VEGAS | 3533 ARCADIAN KING, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | GUERRERO | 1978 | 528304 | 1241497 | 3780 FLORRIE, LAS VEGAS | 3638 PENNY CROSS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| KEVIN | GUERRERO | 2004 | 3045819 | 3435804 | 4312 RENO PALM, NORTH LAS VEGAS | 9789 RESTING PINES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MONICA | GUERRERO | 1974 | 932603 | 1081039 | 587 SICILIANO, LAS VEGAS | 6588 SOCORRO, LAS VEGAS | A | A | 24G | M | 24G | E |
| SONIA | GUERRERO | 1965 | 1200313 | 1207783 | 7414 NEWCREST, LAS VEGAS | 4438 NEWSOM, LAS VEGAS | A | A | 24G | M | 24G | P |
| STEPHANIE | GUERRERO | 1981 | 1509763 | 3540231 | 4128 PLEASANT, LAS VEGAS | 3527 SAN CARLOS, LAS VEGAS | A | A | 24G | M | 24G | P |
| YADIRA | GUERRERO | 1990 | 1535909 | 1742920 | 2021 BLEDSOE, LAS VEGAS | 9742 MASPALOMAS, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTONIO | GUEVARA | 1995 | 1900270 | 2001331 | 8610 MARYLAND, LAS VEGAS | 5609 GIPSY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIO | GUEVARA | 2004 | 3016406 | 3086548 | 3888 ST MARK, LAS VEGAS | 5455 BURKSHIRE, LAS VEGAS | A | A | 24G | P | 24G | E |
| VANESSA | GUEVARA | 1987 | 1804848 | 2116092 | 4809 GRAZIANO, LAS VEGAS | 10401 RISING HARBOR, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALMA | GUTIERREZ | 1972 | 1370051 | 2010517 | 3924 GOLDFIELD, NORTH LAS VEGAS | 3529 KAGAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGELA | GUTIERREZ | 2003 | 2850301 | 3130772 | 2324 MOUNTAIN RAIL, NORTH LAS VEGAS | 3761 PASEO DE PAZ, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | GUTIERREZ | 1997 | 2775789 | 2842114 | 361 BREVE, LAS VEGAS | 4488 PHILADELPHIA, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | GUTIERREZ | 1983 | 1084902 | 2708800 | 4690 BOSTON, LAS VEGAS | 2305 HORIZON RIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | GUTIERREZ | 1978 | 1198130 | 2083002 | 1829 CANDLE BRIGHT, HENDERSON | 10320 KADUMBA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | GUTIERREZ | 1980 | 1700225 | 3429778 | 9925 RUSSELL, LAS VEGAS | 9255 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | GUTIERREZ | 1998 | 1999062 | 2285182 | 5205 COPPER RIVER, LAS VEGAS | 2941 WEBSTER, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | GUTIERREZ | 1958 | 3355528 | 3395985 | 3767 BRITTANY NICOLE, LAS VEGAS | 1220 BIG TREE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | GUTIERREZ | 1958 | 651441 | 3395985 | 10166 QUAINT TREE, LAS VEGAS | 1220 BIG TREE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | GUTIERREZ | 1958 | 651441 | 3355528 | 10166 QUAINT TREE, LAS VEGAS | 3767 BRITTANY NICOLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| EMILY | GUTIERREZ | 2005 | 3201163 | 3586052 | 3537 HACIENDA, LAS VEGAS | 6274 BARTON MANOR, LAS VEGAS | A | A | 24G | E | 24G | M |
| FERNANDO | GUTIERREZ | 1978 | 2776047 | 3069980 | 6551 MCCARRAN, NORTH LAS VEGAS | 3924 GRAZING GAZELLE, NORTH LAS VEGAS | I | A | 24G | M | 24G | M |
| JESUS | GUTIERREZ | 1992 | 1989782 | 2567025 | 9012 VALLEY OF FIRE, LAS VEGAS | 4653 CACTUS SUN, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JORGE | GUTIERREZ | 1993 | 1746518 | 3292530 | 375 BERMUDA CREEK, LAS VEGAS | 3947 BOLLES HARBOR, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | GUTIERREZ | 1969 | 611605 | 1385856 | 1425 WEBB, NORTH LAS VEGAS | 735 DELOREAN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | GUTIERREZ | 1993 | 1637426 | 2125314 | | 914 CLIPPER, HENDERSON | A | A | 24G | E | 24G | P |
| JOSE | GUTIERREZ | 1993 | 1609653 | 1637426 | 3165 CALAMUS POINTE, NORTH LAS VEGAS | | A | A | 24G | P | 24G | E |
| JOSE | GUTIERREZ | 1993 | 1609653 | 2125314 | 3165 CALAMUS POINTE, NORTH LAS VEGAS | 914 CLIPPER, HENDERSON | A | A | 24G | P | 24G | P |
| JUAN | GUTIERREZ | 1974 | 1298335 | 1910114 | 6941 CHINA RIDGE, LAS VEGAS | 110 IRIDESCENT, HENDERSON | A | A | 24G | E | 24G | E |
| LUIS | GUTIERREZ | 1984 | 1300983 | 3162195 | 38 SHADOW, LAS VEGAS | 3700 LONGFELLOW, LAS VEGAS | A | A | 24G | P | 24G | M |
| LUIS | GUTIERREZ | 1986 | 2394360 | 3307693 | 4916 HARRIS, LAS VEGAS | 684 NEWQUAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | GUTIERREZ | 1986 | 2188348 | 3307693 | 109 ROCK CROSSING, NORTH LAS VEGAS | 684 NEWQUAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | GUTIERREZ | 1986 | 2188348 | 2394360 | 109 ROCK CROSSING, NORTH LAS VEGAS | 4916 HARRIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARCELA | GUTIERREZ | 1978 | 1342512 | 1611304 | 1190 ENZO, HENDERSON | 1546 TILLMAN FALLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | GUTIERREZ | 1950 | 1476005 | 1782720 | 7618 INDIAN VILLAGE, LAS VEGAS | 171 VAN WAGENEN, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | GUTIERREZ | 1963 | 1206286 | 1393717 | 1805 PEYTON STEWART, NORTH LAS VEGAS | 6013 WATERMELON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | GUTIERREZ | 1967 | 1157874 | 1422145 | 603 TALIPUT PALM, HENDERSON | 5174 TITANIUM, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GUTIERREZ | 1967 | 822205 | 1157874 | 1633 HOOVER, NORTH LAS VEGAS | 603 TALIPUT PALM, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | GUTIERREZ | 1967 | 822205 | 1422145 | 1633 HOOVER, NORTH LAS VEGAS | 5174 TITANIUM, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | GUTIERREZ | 1968 | 721852 | 1246233 | 3768 WALNUT GREEN, LAS VEGAS | 1124 GARY CARMENA, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | GUTIERREZ | 1969 | 1238568 | 3541451 | 19 AGATE, LAS VEGAS | 3823 MARYLAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GUTIERREZ | 1972 | 1307878 | 2282502 | 553 WILSHIRE, LAS VEGAS | 1291 FALLING LEAF, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | GUTIERREZ | 1976 | 1348093 | 2099921 | 612 CLAXTON, NORTH LAS VEGAS | 5370 TUNIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MIGUEL | GUTIERREZ | 1981 | 713019 | 1336300 | 7190 POLARIS, LAS VEGAS | 3512 FLORRIE, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | GUTIERREZ | 1997 | 1925812 | 2163247 | 6809 BRIARWOOD BEND, LAS VEGAS | 1732 BONITA, LAS VEGAS | A | A | 24G | E | 24G | E |
| VALERIA | GUTIERREZ | 2006 | 3583021 | 3608607 | 1372 HONOLULU, LAS VEGAS | 1094 WESTMINSTER, LAS VEGAS | A | A | 24G | P | 24G | E |
| VERONICA | GUTIERREZ | 1977 | 1198132 | 1388780 | 1829 CANDLE BRIGHT, HENDERSON | 4669 ST LOUIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| VERONICA | GUTIERREZ | 1977 | 1198132 | 3629443 | 1829 CANDLE BRIGHT, HENDERSON | 10548 LAGASPI, LAS VEGAS | A | A | 24G | E | 24G | M |
| VERONICA | GUTIERREZ | 1977 | 1388780 | 3629443 | 4669 ST LOUIS, LAS VEGAS | 10548 LAGASPI, LAS VEGAS | A | A | 24G | M | 24G | M |
| VICTOR | GUTIERREZ | 2004 | 3178513 | 3306570 | 1734 LA CRUZ, HENDERSON | 4844 QUARTZ CREST, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ADRIANA | GUZMAN | 1994 | 1749171 | 3546471 | 6729 COUNCIL HEIGHTS, LAS VEGAS | 2121 LA HARVE, LAS VEGAS | A | A | 24G | P | 24G | M |
| BLANCA | GUZMAN | 1960 | 1588193 | 3266800 | 5448 STACKED CHIPS, LAS VEGAS | 285 BRIDAL VEIL FALLS, INDIAN SPRINGS | A | A | 24G | M | 24G | M |
| BLANCA | GUZMAN | 1968 | 1029039 | 2041998 | 477 HAUNTS WALK, LAS VEGAS | 1212 ORCHARD VIEW, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | GUZMAN | 1984 | 2743992 | 3387130 | 4371 LUCAS, LAS VEGAS | 2645 MIRABELLA, HENDERSON | A | A | 24G | M | 24G | E |
| GRACE | GUZMAN | 2003 | 2924006 | 3503611 | 4624 CASA BONITA, NORTH LAS VEGAS | 848 COTTONWOOD HILL, HENDERSON | A | A | 24G | M | 24G | E |
| HECTOR | GUZMAN | 1970 | 1742249 | 3674880 | 927 CAREY HALL, LAS VEGAS | 5364 DANVILLE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JENNIFER | GUZMAN | 1990 | 1729349 | 1756642 | 7813 STONE FOREST, NORTH LAS VEGAS | 1846 OAK BLUFFS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JUAN | GUZMAN | 1993 | 1775340 | 3531737 | 546 LAUGHLIN, LAS VEGAS | 2657 CACTUS HILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | GUZMAN | 1957 | 1572591 | 2112669 | 7912 FANCIFUL, LAS VEGAS | 3786 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | GUZMAN | 1959 | 2918213 | 3672803 | 5513 COYOTE FALLS, LAS VEGAS | 1534 HIALEAH, LAS VEGAS | A | A | 24G | M | 24G | Z |



SOS 060

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | GUZMAN | 1979 | 1194922 | 2586910 | 4248 HALO HOLLYHOCK, LAS VEGAS | 5227 SCARLET IRIS, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARTIN | GUZMAN | 1964 | 1327904 | 1423194 | 401 FALCON, LAS VEGAS | 1624 PALM, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | HAAS | 1968 | 2374957 | 3566881 | 10031 CANYON HILLS, LAS VEGAS | 11461 PARKERSBURG, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEXANDER | HAASE | 1990 | 1349468 | 1765121 | 6929 JASMINE CREEK, LAS VEGAS | 4529 FLORENTINE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHASE | HAFEN | 1999 | 2440652 | 2769287 | 505 RED LOVEBIRD, HENDERSON | 2411 LLEWELLYN, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | HAGEDORN | 1967 | 491428 | 2237589 | 5550 CRESTLOCK, LAS VEGAS | 4498 RAY, SLOAN | A | A | 24G | E | 24G | M |
| JAMES | HAGEN | 1971 | 552789 | 685097 | 875 VIA SERENELIA, HENDERSON | 6440 DONALD NELSON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | HAHN | 1987 | 2829467 | 3431978 | 208 BISCOTTI, NORTH LAS VEGAS | 118 TURTLE RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JONATHAN | HALE | 1974 | 1223756 | 2525106 | 2475 WALSH GLEN, HENDERSON | 1325 PINTO ROCK, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | HALEY | 1968 | 702986 | 1918754 | 9413 WATER FLOW, LAS VEGAS | 5970 GOLDEN AROWANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | HALL | 1985 | 1100309 | 1708914 | 2017 SILVER BLAZE, NORTH LAS VEGAS | 7042 CALVERT CLIFFS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | HALL | 1985 | 1100309 | 1382363 | 2017 SILVER BLAZE, NORTH LAS VEGAS | 9511 COLOR ROCK, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | HALL | 1985 | 1382363 | 1708914 | 9511 COLOR ROCK, LAS VEGAS | 7042 CALVERT CLIFFS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | HALL | 1993 | 2565250 | 3518404 | 2224 ORCHID BLOSSOM, LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | P | 24G | E |
| CRAIG | HALL | 1970 | 855544 | 2228842 | 8020 DELIGHTFUL, LAS VEGAS | 5046 MESA VERDE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | HALL | 1994 | 1743894 | 3668837 | 5628 ALITAK BAY, NORTH LAS VEGAS | 9999 KATIE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| DAVID | HALL | 1972 | 1120674 | 1998270 | 916 PASTEL DUSK, HENDERSON | 2704 PEEKSKILL, HENDERSON | A | A | 24G | P | 24G | M |
| DEBBIE | HALL | 1961 | 148660 | 148662 | 1651 MORNING QUIET, LAS VEGAS | 7170 COPPER, LAS VEGAS | A | A | 24G | E | 24G | E |
| DONALD | HALL | 1951 | 2212974 | 2529679 | 2868 FOXTAIL CREEK, HENDERSON | 611 BRUSH, LAS VEGAS | A | A | 24G | M | 24G | E |
| DONNA | HALL | 1950 | 822854 | 2919140 | 8216 BOLINGBROOK, LAS VEGAS | 4680 MAULDING, LAS VEGAS | A | A | 24G | M | 24G | E |
| ELIZABETH | HALL | 1947 | 1711757 | 2006924 | 845 SEVEN HILLS, HENDERSON | 5745 PLEASANT PALMS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIC | HALL | 1986 | 1996094 | 2759896 | 1992 THUNDER RIDGE, HENDERSON | 4325 ROME, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIN | HALL | 1981 | 1978721 | 2228146 | 1608 QUEEN VICTORIA, LAS VEGAS | 296 DOE RUN, HENDERSON | A | A | 24G | M | 24G | E |
| ERIN | HALL | 1983 | 948717 | 1961280 | 59 WESTHEIMER, HENDERSON | 7264 TAWNY MILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| GLORIA | HALL | 1957 | 1132558 | 2940509 | 4824 ALAMEDA, LAS VEGAS | 440 WATERWHEEL FALLS, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | HALL | 1970 | 839910 | 2150571 | 5933 HORSEHAIR BLANKET, NORTH LAS VEGAS | 4538 RANCHO HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | HALL | 1970 | 839910 | 1975723 | 5933 HORSEHAIR BLANKET, NORTH LAS VEGAS | 6408 TIGERS LAIR, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | HALL | 1970 | 1975723 | 2150571 | 6408 TIGERS LAIR, LAS VEGAS | 4538 RANCHO HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | HALL | 1965 | 397643 | 833362 | 8233 FLOWING RAPIDS, LAS VEGAS | 5031 MIRAGE GARDEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| KAYLEE | HALL | 2000 | 2776323 | 2778660 | 794 ALDER GREEN, HENDERSON | 5270 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | HALL | 1966 | 453862 | 593296 | 1624 PALM, LAS VEGAS | 1041 BAYHEAD, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | HALL | 1966 | 453862 | 692446 | 1624 PALM, LAS VEGAS | 1800 GREEN VALLEY, HENDERSON | A | I | 24G | M | 24G | E |
| KIMBERLY | HALL | 1966 | 593296 | 692446 | 1041 BAYHEAD, LAS VEGAS | 1800 GREEN VALLEY, HENDERSON | A | I | 24G | E | 24G | E |
| LISA | HALL | 1967 | 581072 | 705767 | | 5270 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LORI | HALL | 1956 | 3288253 | 3602462 | 308 ANTELOPE, LAS VEGAS | 1676 LITTLE CROW, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | HALL | 1956 | 1282003 | 2698772 | 8608 BERKLEY HALL, LAS VEGAS | 10207 SKYE CAMP, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | HALL | 1946 | 3462122 | 3599830 | 764 DREWSBERRY, LAS VEGAS | 1671 ESQUINA, LAUGHLIN | A | A | 24G | M | 24G | M |
| MICHAEL | HALL | 1957 | 553480 | 684024 | 525 BONANZA, LAS VEGAS | 7737 FALCONWING, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | HALL | 1958 | 1348806 | 3667883 | 2207 PILAR, NORTH LAS VEGAS | 9995 CABERNET HILLS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MICHAEL | HALL | 1964 | 149477 | 149491 | 624 FIFTH, BOULDER CITY | 4412 SUNRISE, LAS VEGAS | A | A | 24G | P | 24G | P |
| NICOLE | HALL | 1991 | 1582350 | 3004112 | 210 QUEST PARK, HENDERSON | 640 HORIZON, HENDERSON | A | A | 24G | P | 24G | M |
| PATRICIA | HALL | 1945 | 582756 | 1097348 | 5237 CLINGING VINE, NORTH LAS VEGAS | 2050 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | E |
| PATRICIA | HALL | 1951 | 2317854 | 3394538 | 3039 TANDRAGEE, HENDERSON | 108 STONE MESA, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | HALL | 1951 | 2317854 | 2351838 | 3039 TANDRAGEE, HENDERSON | 9933 PEACEFUL PEAKS, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | HALL | 1951 | 2351838 | 3394538 | 9933 PEACEFUL PEAKS, LAS VEGAS | 108 STONE MESA, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | HALL | 1954 | 149559 | 447051 | 225 CARLIN, LAS VEGAS | 2419 PINE CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| RAYMOND | HALL | 1955 | 1681995 | 2221027 | | 10639 BONNYHILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | HALL | 1958 | 730904 | 2443348 | 8132 RIVIERA BEACH, LAS VEGAS | 2900 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | HALL | 1939 | 149667 | 386382 | 300 LAKEHURST, LAS VEGAS | 2195 TORTONA, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | HALL | 1943 | 1331981 | 2594335 | 1704 WILLIAM, HENDERSON | 5912 DAISY CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | HALL | 1965 | 2634648 | 3616149 | 7553 ALLON ABRAHAM, LAS VEGAS | 3224 ALPINE ASTER, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | HALL | 1965 | 1893968 | 3616149 | 600 CARRIAGE HILL, LAS VEGAS | 3224 ALPINE ASTER, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | HALL | 1965 | 1893968 | 2634648 | 600 CARRIAGE HILL, LAS VEGAS | 7553 ALLON ABRAHAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | HALL | 1965 | 150026 | 826633 | 1771 GABRIEL, LAS VEGAS | 6104 FISHER, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | HALL | 1983 | 1109061 | 1151875 | 930 CARNEGIE, HENDERSON | 28 STABLEWOOD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ARIEL | HAMILTON | 1999 | 2251605 | 2301448 | 866 VIA DELLA VITTORIA, HENDERSON | 4773 MARWOOD VILLA, LAS VEGAS | A | A | 24G | P | 24G | P |
| CAROL | HAMILTON | 1947 | 153966 | 1018100 | 8396 CONIFER RIDGE, LAS VEGAS | 5135 PEARL CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | HAMILTON | 1959 | 2051665 | 3486323 | 2724 MESSINA, LAS VEGAS | 286 ANDOVER RIDGE, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | HAMILTON | 1969 | 2145095 | 2830992 | 616 SUMATRA, HENDERSON | 2777 HARTWICK PINES, HENDERSON | A | A | 24G | M | 24G | E |
| JASMINE | HAMILTON | 1990 | 3107629 | 3339159 | 3650 LAKE MEAD, LAS VEGAS | 1533 SAGRADA, HENDERSON | A | A | 24G | E | 24G | P |
| JASMINE | HAMILTON | 1990 | 1777117 | 3339159 | 5229 MASONVILLE, NORTH LAS VEGAS | 1533 SAGRADA, HENDERSON | A | A | 24G | M | 24G | P |
| JASMINE | HAMILTON | 1990 | 1777117 | 3107629 | 5229 MASONVILLE, NORTH LAS VEGAS | 3650 LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | HAMILTON | 1970 | 154070 | 3126984 | 3945 PEBBLE CREEK, LAS VEGAS | 4470 PALISADES CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | HAMILTON | 1958 | 1763920 | 2092856 | 1131 WIGWAM, HENDERSON | 912 FALCONHEAD, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | HAMILTON | 1965 | 154119 | 1127187 | 2971 FORT MATANZAS, HENDERSON | 873 EUREKA FALLS, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | HAMILTON | 1949 | 154135 | 3432073 | 5721 HICKAM, LAS VEGAS | 102 SECRET MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYLER | HAMILTON | 1985 | 3346583 | 3634482 | 3450 HUALAPAI, LAS VEGAS | 3217 VIA SERANOVA, HENDERSON | A | A | 24G | E | 24G | M |
| NICOLE | HAMMOND | 1979 | 1082067 | 1275073 | 2101 MINER, LAS VEGAS | 936 VIA STELLATO, HENDERSON | A | A | 24G | M | 24G | E |
| MARK | HAND | 1958 | 3104927 | 3453197 | 3355 ARVILLE, LAS VEGAS | 44 CRIMSON CACTUS, HENDERSON | A | A | 24G | M | 24G | P |
| CHRISTOPHER | HANNA | 1987 | 2466187 | 3640096 | 900 LAS VEGAS, LAS VEGAS | 9848 COLENSO, LAS VEGAS | A | A | 24G | M | 24G | E |
| AMY | HANSEN | 1975 | 815252 | 3011018 | 2102 MAPLE SPRINGS, HENDERSON | 138 REFLECTION COVE, HENDERSON | A | A | 24G | P | 24G | M |
| DYLAN | HANSEN | 2001 | 2381714 | 2565089 | 7910 AURORA SKY, NORTH LAS VEGAS | 4455 VICKI, LAS VEGAS | A | A | 24G | E | 24G | E |
| GREGORY | HANSEN | 1977 | 520311 | 1319034 | 3200 CORAL HARBOR, LAS VEGAS | 1118 FLIP FLOP, HENDERSON | A | A | 24G | E | 24G | M |
| JACOB | HANSEN | 1985 | 2294616 | 3557836 | 3685 HARDWICK HALL, LAS VEGAS | 1915 CHICKASAW, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | HANSEN | 1975 | 1023419 | 3672308 | 7219 SAWTOOTH, LAS VEGAS | 450 AMERICA, BOULDER CITY | A | A | 24G | E | 24G | Z |
| JENNIFER | HANSEN | 1977 | 1582163 | 1784591 | 5238 OLIVE DALE, NORTH LAS VEGAS | 3058 ELMROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | HANSEN | 1951 | 157122 | 2477866 | 2320 DUNEVILLE, LAS VEGAS | 328 11TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | HANSEN | 1978 | 1613377 | 3498562 | 6543 CHETTLE HOUSE, LAS VEGAS | 4016 MANNING MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | HANSEN | 1959 | 2514627 | 3208676 | | 9870 BONITA VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | HANSEN | 1950 | 157316 | 1684776 | 3413 AVONMORE, LAS VEGAS | 2622 SHOWCASE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | HANSEN | 1972 | 545199 | 2551368 | 102 SILVER, HENDERSON | 446 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | HANSEN | 1963 | 978201 | 1559871 | 4453 FRENCH LANDING, NORTH LAS VEGAS | 830 CARNEGIE, HENDERSON | A | A | 24G | E | 24G | E |
| SCOTT | HANSEN | 1968 | 412038 | 635628 | 3210 VELVET ROSE, LAS VEGAS | 1296 VALENCIA CLIFFS, HENDERSON | A | A | 24G | E | 24G | M |
| TIFFANY | HANSEN | 1972 | 437372 | 2236451 | 340 RONNIE, MESQUITE | 7428 MARBURY, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | HANSEN | 1963 | 647323 | 3335097 | 3145 POCATELLO PEAK, LAS VEGAS | 123 REFLECTION COVE, HENDERSON | A | A | 24G | M | 24G | M |
| AMANDA | HANSON | 1988 | 1589080 | 2735801 | 327 MONTCLIFF, HENDERSON | 3950 SILVER DOLLAR, LAS VEGAS | A | A | 24G | M | 24G | P |
| CAROL | HANSON | 1952 | 454364 | 3051452 | 1306 NADINE, BOULDER CITY | 1409 CATTAIL FALLS, BOULDER CITY | A | A | 24G | E | 24G | M |
| MICHAEL | HANSON | 1956 | 1152018 | 3654997 | 9421 SILENT OAK, LAS VEGAS | 7230 CAMERON, LAS VEGAS | A | A | 24G | E | 24G | E |
| RYAN | HANSON | 1998 | 2085319 | 2784012 | 7712 HAND WOVEN, LAS VEGAS | 901 TEAL, LAS VEGAS | A | I | 24G | P | 24G | P |
| DEBRA | HARDY | 1957 | 161157 | 3392437 | 130 ROBISON, OVERTON | 4505 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| NICOLE | HARDY | 1996 | 1885991 | 2176300 | 2537 HOLMAN, HENDERSON | 350 PACIFIC SPARROW, HENDERSON | A | A | 24G | E | 24G | E |
| YVONNE | HARDY | 1969 | 491141 | 846870 | 4130 BONITA DESERT, NORTH LAS VEGAS | 1520 TALL TREES, BOULDER CITY | A | A | 24G | E | 24G | E |
| MARIA | HARO | 1954 | 1770112 | 3567250 | 680 PALOS VERDES, MESQUITE | 1277 MANASSAS, MESQUITE | A | A | 24G | M | 24G | M |
| CHRISTIAN | HARPER | 2000 | 3127197 | 3502980 | 8409 RUNNING DEER, LAS VEGAS | 5035 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | HARPER | 1959 | 2292406 | 3585425 | 117 ROSEMEADE, LAS VEGAS | 1432 DAISY, MESQUITE | A | A | 24G | E | 24G | M |
| ROBERT | HARRINGTON | 1946 | 942830 | 2433198 | 8436 KAWALA, LAS VEGAS | 4809 MARBLECREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEX | HARRIS | 1987 | 1357923 | 2058313 | 231 HORIZON RIDGE, HENDERSON | 7601 AUBUSSON, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMANDA | HARRIS | 1981 | 813494 | 3010800 | 1763 VIRGIN ISLAND, HENDERSON | 4711 PRAIRIE COACH, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| AMANDA | HARRIS | 1990 | 1652773 | 2936929 | 1100 CENTER, HENDERSON | 930 CARNEGIE, HENDERSON | A | A | 24G | E | 24G | P |
| BRIAN | HARRIS | 1979 | 1344084 | 3667157 | 1115 SAN GABRIEL, HENDERSON | 8760 PATRICK, LAS VEGAS | A | A | 24G | E | 24G | Z |
| CANDICE | HARRIS | 1982 | 851969 | 1671572 | 2833 BELLINI, HENDERSON | 649 TYLER RIDGE, HENDERSON | A | A | 24G | E | 24G | P |
| CAROL | HARRIS | 1954 | 1584389 | 3116802 | 184 CASA PALMERO, MESQUITE | 2673 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHERYL | HARRIS | 1958 | 158769 | 1268029 | 1937 CURIO, NORTH LAS VEGAS | 3924 TORREY PINES, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | HARRIS | 1961 | 1188938 | 2571056 | 1015 WINGHAM, HENDERSON | 10006 PEBBLE PATH, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | HARRIS | 1979 | 623060 | 1583376 | 6252 CARMEN, LAS VEGAS | 3054 CASARANO, HENDERSON | A | A | 24G | E | 24G | E |
| CHRYSTAL | HARRIS | 1982 | 858493 | 3262811 | 9913 PERCEVAL, LAS VEGAS | 7460 SCHIRLLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ELIZABETH | HARRIS | 1973 | 1462654 | 1955745 | 1009 EUGENE CERNAN, LAS VEGAS | 7532 PEPPERBOX, LAS VEGAS | A | A | 24G | E | 24G | E |
| ELIZABETH | HARRIS | 1988 | 1247436 | 2500556 | 8137 CIMARRON MEADOWS, LAS VEGAS | 1612 SUN RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| GREGORY | HARRIS | 1965 | 594342 | 2006635 | 2775 FREMONT, LAS VEGAS | 8212 FULTON RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| HEATHER | HARRIS | 1976 | 483350 | 939537 | 864 EUREKA FALLS, HENDERSON | 2789 AUCHMULL, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | HARRIS | 1953 | 159036 | 3474887 | 8560 FISHER, LAS VEGAS | 6300 MCCARRAN, NORTH LAS VEGAS | I | A | 24G | M | 24G | M |
| JAMES | HARRIS | 1953 | 159036 | 1352114 | 8560 FISHER, LAS VEGAS | 9463 SAND VILLA, LAS VEGAS | I | A | 24G | M | 24G | M |
| JAMES | HARRIS | 1953 | 1352114 | 3474887 | 9463 SAND VILLA, LAS VEGAS | 6300 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | HARRIS | 1970 | 2242509 | 3089655 | 4424 ST ANDREWS, LAS VEGAS | 5540 RAVEN HORSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | HARRIS | 1970 | 827077 | 2242509 | 6555 BOULDER, LAS VEGAS | 4424 ST ANDREWS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | HARRIS | 1970 | 827077 | 3089655 | 6555 BOULDER, LAS VEGAS | 5540 RAVEN HORSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | HARRIS | 1970 | 827077 | 954005 | 6555 BOULDER, LAS VEGAS | 5834 TOOFER WINDS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | HARRIS | 1970 | 954005 | 2242509 | 5834 TOOFER WINDS, LAS VEGAS | 4424 ST ANDREWS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | HARRIS | 1970 | 954005 | 3089655 | 5834 TOOFER WINDS, LAS VEGAS | 5540 RAVEN HORSE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | HARRIS | 1988 | 1863923 | 3264797 | 1701 JONES, LAS VEGAS | 812 GRAPE VINE, HENDERSON | A | A | 24G | M | 24G | M |
| JASON | HARRIS | 1979 | 2255711 | 2992846 | 2536 PURPLE HEATHER, HENDERSON | 3401 WALNUT, LAS VEGAS | A | A | 24G | P | 24G | E |
| JEFFERY | HARRIS | 1962 | 382469 | 1782087 | 9221 JADECREST, LAS VEGAS | 1031 BELLE RIVER, HENDERSON | A | A | 24G | M | 24G | M |
| JEFFREY | HARRIS | 1963 | 2380251 | 2711281 | 503 PAINTBRUSH, MESQUITE | 2243 LE CONTE, HENDERSON | A | A | 24G | E | 24G | M |
| JEFFREY | HARRIS | 1963 | 1533611 | 2380251 | 6555 WHISPERING SANDS, LAS VEGAS | 503 PAINTBRUSH, MESQUITE | A | A | 24G | E | 24G | E |
| JEFFREY | HARRIS | 1963 | 1533611 | 2711281 | 6555 WHISPERING SANDS, LAS VEGAS | 2243 LE CONTE, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | HARRIS | 1971 | 1958530 | 3305550 | 5524 BALZAR, LAS VEGAS | 2457 LUBERON, HENDERSON | A | A | 24G | P | 24G | M |
| JENNIFER | HARRIS | 1977 | 2484532 | 3627558 | 1311 STACEY, BOULDER CITY | 2408 OLIVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | HARRIS | 1981 | 2381646 | 2383448 | 6132 WILD WATERS, LAS VEGAS | 4648 YELLOW HARBOR, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | HARRIS | 1952 | 1476172 | 2302709 | 1925 HODGENVILLE, LAS VEGAS | 2655 LAKE MEAD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | HARRIS | 1960 | 546950 | 1525605 | 5936 LOST VALLEY, LAS VEGAS | 2175 LIPARI, LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | HARRIS | 1959 | 2799856 | 3612213 | 1000 WILSON CLIFFS, LAS VEGAS | 1560 NORTHWIND, LAS VEGAS | A | A | 24G | E | 24G | M |
| KENNETH | HARRIS | 1985 | 1841276 | 2467244 | 5623 MACKENZIE PARK, LAS VEGAS | 421 VIA SAN REMO, HENDERSON | A | A | 24G | E | 24G | M |



SOS 062

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAILA | HARRIS | 2003 | 2684226 | 2894830 | 8085 CORONADO COAST, LAS VEGAS | 4929 MORNING FALLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| LARRY | HARRIS | 1972 | 1258259 | 3521129 | 9536 QUITMAN, LAS VEGAS | 2037 SINFONIA, HENDERSON | A | A | 24G | M | 24G | P |
| LAURA | HARRIS | 1967 | 971882 | 2646849 | 7109 JEANETTE, LAS VEGAS | 10006 PEBBLE PATH, LAS VEGAS | A | A | 24G | M | 24G | M |
| LEROY | HARRIS | 1947 | 159173 | 1617464 | 2725 NELLIS, LAS VEGAS | 2512 FAISS, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | HARRIS | 1951 | 159180 | 3004212 | 3028 PANORAMA RIDGE, HENDERSON | 449 ALONZO, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | HARRIS | 1955 | 2241733 | 2511746 | 1244 MADRIGAL, MESQUITE | 10433 MOUNT OWEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MACK | HARRIS | 1965 | 2320347 | 3665465 | 2741 SANDALWOOD, HENDERSON | 92 MESQUITE, MESQUITE | A | A | 24G | M | 24G | Z |
| MADELINE | HARRIS | 2004 | 3303513 | 3592465 | 1937 CURIO, NORTH LAS VEGAS | 11420 LILY ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARION | HARRIS | 1949 | 1958968 | 2711523 | 6741 DECATUR, LAS VEGAS | 3928 WATERFORD, LAS VEGAS | I | A | 24G | M | 24G | M |
| MARK | HARRIS | 1956 | 1661668 | 3091331 | 105 GEMSTONE HILL, NORTH LAS VEGAS | 8755 POINT KATHY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | HARRIS | 1949 | 1572084 | 2284174 | 8600 SCHOLAR, LAS VEGAS | 11000 MCKENDREC, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | HARRIS | 1952 | 159279 | 2513267 | 1711 NUTMEG, LAS VEGAS | 2279 OTTER ROCK, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | HARRIS | 1955 | 1050519 | 1392602 | 2177 HIDDEN RANCH, HENDERSON | 605 CARPENTER, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | HARRIS | 1955 | 1050519 | 1778895 | 2177 HIDDEN RANCH, HENDERSON | 3924 RECKTENWALL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | HARRIS | 1955 | 1392602 | 1778895 | 605 CARPENTER, LAS VEGAS | 3924 RECKTENWALL, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | HARRIS | 1961 | 1680887 | 2717510 | 8099 LANDS END, LAS VEGAS | 4168 SAN CAPRI, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | HARRIS | 1971 | 1139820 | 2404147 | 7845 NESTING PINE, LAS VEGAS | 3440 ROYAL CALLOWAY, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | HARRIS | 1975 | 461287 | 1010515 | 168 BUENA, HENDERSON | 6265 DAPPLE GRAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | HARRIS | 1994 | 3511318 | 3655844 | 7509 CHAFFINCH, NORTH LAS VEGAS | 314 FOREMASTER, LAS VEGAS | A | A | 24G | P | 24G | Z |
| MICHELLE | HARRIS | 1969 | 1105014 | 1482143 | 3225 PECOS, LAS VEGAS | 6907 FEATHER HILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| NICOLE | HARRIS | 1975 | 1046959 | 2326227 | 7128 LAKEHURST, LAS VEGAS | 692 HITCHEN POST, HENDERSON | A | A | 24G | P | 24G | E |
| NICOLE | HARRIS | 1985 | 2708527 | 3044576 | 2023 STONE WELL, NORTH LAS VEGAS | 8486 GARDENA HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| NICOLE | HARRIS | 1985 | 2565551 | 2708527 | 3750 TORREY PINES, LAS VEGAS | 2023 STONE WELL, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| NICOLE | HARRIS | 1985 | 2565551 | 3044576 | 3750 TORREY PINES, LAS VEGAS | 8486 GARDENA HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | HARRIS | 1954 | 1123284 | 1867347 | 9552 TROPICANA, LAS VEGAS | 3863 ZODIACAL LIGHT, LAS VEGAS | A | A | 24G | P | 24G | M |
| PATRICIA | HARRIS | 1954 | 159342 | 1867347 | 4567 SKYBOLT, LAS VEGAS | 3863 ZODIACAL LIGHT, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | HARRIS | 1954 | 159342 | 1123284 | 4567 SKYBOLT, LAS VEGAS | 9552 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | P |
| PHILLIP | HARRIS | 1983 | 2085378 | 2725762 | 6709 GENTLE HARBOR, NORTH LAS VEGAS | 2190 TORTONA, HENDERSON | A | A | 24G | E | 24G | E |
| RICHARD | HARRIS | 1956 | 806788 | 1231910 | 2924 LIBERTY, LAS VEGAS | 6351 RIDDINGS WOOD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | HARRIS | 1979 | 1521498 | 2044940 | 6209 VILLA DE PICASSO, LAS VEGAS | 6759 TANGLED VINES, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | HARRIS | 1949 | 1030231 | 3480987 | 5155 TROPICANA, LAS VEGAS | 7620 CURIOSITY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | HARRIS | 1953 | 1544542 | 2200013 | 2366 FAYETTEVILLE, HENDERSON | 3604 CANTURA BLUFF, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | HARRIS | 1960 | 1945790 | 3343669 | 4072 DEERFIELD, LAS VEGAS | 10158 MIDNIGHT ONYX, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | HARRIS | 1961 | 402919 | 812710 | | 1367 TRANQUIL SKIES, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | HARRIS | 1966 | 159405 | 1067618 | 8569 BROWNSTONE, LAS VEGAS | 4216 THICKET, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RONALD | HARRIS | 1997 | 2050170 | 2788388 | 2523 EXULTED VALLEY, NORTH LAS VEGAS | 4063 MEADOW FOXTAIL, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROSE | HARRIS | 1961 | 1233345 | 1856435 | 629 MILLER, NORTH LAS VEGAS | 8710 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHANNON | HARRIS | 1982 | 2586250 | 2840644 | 420 FRANCO, LAS VEGAS | 1246 OSSA, HENDERSON | A | A | 24G | M | 24G | M |
| STEPHANIE | HARRIS | 1984 | 2557379 | 3402083 | 10595 PUEBLO SPRINGS, LAS VEGAS | 7713 DELHI, LAS VEGAS | A | A | 24G | P | 24G | E |
| STEPHEN | HARRIS | 1982 | 2153814 | 2267640 | 1025 WHISPERING BIRCH, LAS VEGAS | 5709 INDIGO BAY, LAS VEGAS | A | A | 24G | M | 24G | P |
| TAMARA | HARRIS | 1983 | 981249 | 2240648 | 331 CLOVER GLEN, HENDERSON | 283 WOODLAND MOSS, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIMOTHY | HARRIS | 1958 | 442391 | 2306300 | 9901 TRAILWOOD, LAS VEGAS | 6435 GRASS MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | P |
| TIMOTHY | HARRIS | 1992 | 1594877 | 3605335 | 9901 TRAILWOOD, LAS VEGAS | 8708 MANALANG, LAS VEGAS | A | A | 24G | M | 24G | M |
| TYLER | HARRIS | 1992 | 1567314 | 3642117 | 9404 HIGHVIEW ROCK, LAS VEGAS | 1045 VIA LOMBARDI, HENDERSON | A | A | 24G | E | 24G | P |
| WILLIAM | HARRIS | 1959 | 159578 | 2970904 | 8340 COKE, LAS VEGAS | 4433 PENGUIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIE | HARRIS | 1958 | 159594 | 2898611 | 3044 ST GEORGE, NORTH LAS VEGAS | 5055 LINDELL, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | HARRISON | 1988 | 2217917 | 2785336 | 1820 LEWIS, LAS VEGAS | 522 EVERETT RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | HARRISON | 1961 | 1812601 | 3635194 | 794 OAKMONT, LAS VEGAS | 1641 SAINTSBURY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | HARRISON | 1968 | 2207466 | 3130793 | 59 WESTHEIMER, HENDERSON | 5809 CHRISTINE FALLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| SUSAN | HARRISON | 1955 | 550899 | 1192659 | 1705 CUNO, LAS VEGAS | 2700 ALCOA, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRITTANY | HART | 1989 | 1777926 | 2373925 | 3517 CAPTAIN KIRK, NORTH LAS VEGAS | 5300 DESERT INN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | HART | 1961 | 1974935 | 3494064 | 9101 ALTA, LAS VEGAS | 363 TIGULLIO, HENDERSON | A | A | 24G | M | 24G | M |
| NICOLE | HART | 1975 | 31521 | 3519893 | 2249 VIA CADOMA, HENDERSON | 208 TIGHE, LAS VEGAS | A | A | 24G | E | 24G | M |
| NICOLE | HART | 1977 | 1359280 | 2700553 | 672 PROSSER CREEK, HENDERSON | 658 INFINITY RIDGE, LAS VEGAS | A | A | 24G | P | 24G | P |
| RICHARD | HART | 1961 | 513120 | 1887279 | 3313 CAMPBELL, LAS VEGAS | 186 RIDGE CROSSING, HENDERSON | A | A | 24G | E | 24G | M |
| SARAH | HART | 1982 | 842703 | 2000196 | 640 HORIZON, HENDERSON | 6457 STONE DRY, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | HART | 1955 | 144967 | 3655126 | 2052 SAPPHIRE VALLEY, HENDERSON | 231 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | Z |
| VICTORIA | HART | 1998 | 1992587 | 3452282 | 6025 COPPER LAKES, NORTH LAS VEGAS | 5448 INDIGO RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | HARTIG | 1952 | 934576 | 1321432 | 7637 HOMING PIGEON, NORTH LAS VEGAS | 393 AVENUE I, BOULDER CITY | A | A | 24G | E | 24G | E |
| JAMES | HARTLEY | 1966 | 494784 | 899742 | 4612 HARVEST NIGHT, LAS VEGAS | 909 PALMHURST, LAS VEGAS | A | A | 24G | E | 24G | M |
| GARY | HARTMAN | 1946 | 928064 | 1449037 | 1079 PLANTATION ROSE, HENDERSON | 1392 WHEELWRIGHT, MESQUITE | A | A | 24G | M | 24G | P |
| KAREN | HARVEY | 1956 | 672262 | 1144070 | 4901 BONANZA, LAS VEGAS | 8309 GLISTENING DEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | HARVEY | 1955 | 163865 | 1891024 | 1581 MUSTANG, HENDERSON | 4596 BARNES, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | HARVEY | 1963 | 1166566 | 2960933 | 84 CHESTERS HILL, HENDERSON | 4406 MELINE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHAD | HASTINGS | 1976 | 2684790 | 2739921 | 1172 ADRIANA BEND, HENDERSON | 11389 OGDEN MILLS, LAS VEGAS | A | I | 24G | E | 24G | P |
| DANIEL | HAWKINS | 1983 | 1082679 | 1731889 | 10625 PEACH CREEK, LAS VEGAS | 1290 SAGE GREEN, HENDERSON | A | A | 24G | E | 24G | E |



SOS 063

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDITH | HAWKINS | 1941 | 651993 | 876632 | 3559 HALEAKALA, LAS VEGAS | 1525 WIGWAM, HENDERSON | A | A | 24G | E | 24G | M |
| DEBORAH | HAYES | 1953 | 1159812 | 1804088 | 2028 FRED BROWN, LAS VEGAS | 2168 SAWTOOTH MOUNTAIN, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | HAYES | 1944 | 166509 | 3439755 | 1025 WINGHAM, HENDERSON | 5056 MOMENTI, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | HAYES | 1960 | 2072605 | 2444662 | 3564 BELLA LANTE, LAS VEGAS | 11517 CANNON FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | HAYES | 1979 | 1058617 | 1417753 | 6145 PEGGOTTY, LAS VEGAS | 3763 CHUTNEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | HAYES | 1979 | 1058617 | 3645453 | 6145 PEGGOTTY, LAS VEGAS | 6444 MARROW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | HAYES | 1979 | 1417753 | 3645453 | 3763 CHUTNEY, LAS VEGAS | 6444 MARROW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JANET | HAYES | 1950 | 166522 | 614784 | 3555 NICOLE, LAS VEGAS | 6420 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | HAYES | 1981 | 1482438 | 3084183 | 4048 HATCH, NORTH LAS VEGAS | 7318 CARROT RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | HAYES | 1965 | 166536 | 3459760 | | 11901 BARCINAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHIRLEY | HAYES | 1952 | 596805 | 1423146 | 4338 RED BLANKET, NORTH LAS VEGAS | 1401 MICHAEL, LAS VEGAS | A | A | 24G | M | 24G | E |
| TRACY | HAYES | 1962 | 224793 | 705243 | 8792 KENDALL BROOK, LAS VEGAS | 156 GILLIFLOWER, LAS VEGAS | A | A | 24G | E | 24G | E |
| DENISE | HAYNES | 1953 | 2496762 | 3304714 | 195 CADENZA VISTA, HENDERSON | 2091 BLISS CORNER, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | HAYNES | 1953 | 2616491 | 3438119 | 7912 WATERFALLS, LAS VEGAS | 3241 MONTECITO, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | HAYNES | 1970 | 506018 | 2987427 | 28 PLUM HOLLOW, HENDERSON | 9225 SUNNYFIELD, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | HEALEY | 1960 | 1932396 | 2211729 | 4598 ROCKLAND BREAK, LAS VEGAS | 3200 ARVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | HEATH | 1989 | 2813404 | 2968620 | 4370 LAILAH SKYE, LAS VEGAS | 817 GREAT SKY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MORGAN | HEATH | 1996 | 1900652 | 3624546 | 6600 COLONY GRANT, LAS VEGAS | 3008 RED BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | HEATON | 1946 | 165369 | 864901 | 6674 VALLEY VIEW RIDGE, LAS VEGAS | 3668 HILLARY ELAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | HEMBREE | 1948 | 2242110 | 3372777 | 6928 ACOMA, LAS VEGAS | 906 JENSEN, MESQUITE | A | A | 24G | M | 24G | M |
| AMANDA | HENDERSON | 1988 | 1248063 | 2404858 | 10212 BRONCO, LAS VEGAS | 378 LANDER, HENDERSON | A | A | 24G | E | 24G | M |
| ANTHONY | HENDERSON | 1989 | 1515183 | 2654765 | 811 BRIDGER, LAS VEGAS | 757 AGATE HILLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| GLORIA | HENDERSON | 1941 | 666316 | 3629217 | 6804 GREYDAWN, LAS VEGAS | 3532 LABRUSCA VINES, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | HENDERSON | 1954 | 155471 | 1352125 | 4519 DESERT BLOOM, LAS VEGAS | 10825 BERINGER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUDY | HENDERSON | 1952 | 722450 | 2304533 | 2492 SERENE MOON, HENDERSON | 650 WHITNEY RANCH, HENDERSON | A | A | 24G | E | 24G | M |
| NANCY | HENDERSON | 1945 | 155543 | 2238227 | 8828 ROZETTA, LAS VEGAS | 6860 CEDAR BASIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| PAMELA | HENDERSON | 1965 | 1216372 | 1796535 | 3439 VILLA HERMOSA, LAS VEGAS | 11329 CORSICA MIST, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIFFANY | HENDERSON | 1989 | 1359172 | 2084978 | 1566 RUSTY RIDGE, HENDERSON | 6661 SILVERSTREAM, LAS VEGAS | A | A | 24G | E | 24G | P |
| TONY | HENDERSON | 1956 | 404411 | 899740 | 10728 MEDFORD OAKS, LAS VEGAS | 7917 HILLIARD, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIE | HENDERSON | 1962 | 2863248 | 3247161 | 958 WINDY FERRELL, NORTH LAS VEGAS | 6500 COLUMBIA FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | HENDRICKS | 1952 | 2005322 | 2052261 | 925 CREST VIEW, MESQUITE | 5131 ITASCA, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | HENDRICKSON | 1959 | 155838 | 1220153 | 1320 GLORIA, BOULDER CITY | 321 KIMBERLY, HENDERSON | A | A | 24G | P | 24G | E |
| BRIAN | HENLEY | 1984 | 1482203 | 1746334 | 6541 BROAD OAKS, LAS VEGAS | 10776 TOTTENHAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALICIA | HENRY | 1985 | 1029362 | 2100735 | 7913 INDIAN CLOUD, LAS VEGAS | 4597 LIME STRAIGHT, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | HENRY | 1980 | 1028205 | 2369266 | 8530 SAHARA, LAS VEGAS | 1318 CRYSTAL HILL, HENDERSON | A | A | 24G | P | 24G | E |
| ROBERT | HENRY | 1953 | 156706 | 3490402 | | 6374 CANTELOPE, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | HENRY | 1946 | 404606 | 738504 | 4180 DUSTIN, LAS VEGAS | 3925 JONES, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | HENSLEY | 1946 | 1557272 | 2519067 | 218 RED HORIZON, HENDERSON | 8748 CASTLE VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | HERMAN | 1957 | 450862 | 1610874 | 7204 FURY, LAS VEGAS | 2857 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | HERMAN | 1944 | 2261185 | 3011348 | 7608 SILVER MALLARD, LAS VEGAS | 1450 PEBBLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | HERNANDEZ | 1989 | 1475177 | 2743464 | 1565 WARD FRONTIER, HENDERSON | 2201 SANTA YNEZ, LAS VEGAS | A | A | 24G | M | 24G | M |
| ADRIANA | HERNANDEZ | 1989 | 1359665 | 1751177 | 414 SARI, LAS VEGAS | 3024 DILLON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ADRIANA | HERNANDEZ | 1989 | 1359665 | 2964861 | 414 SARI, LAS VEGAS | 5852 MONROE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ADRIANA | HERNANDEZ | 1989 | 1751177 | 2964861 | 3024 DILLON, NORTH LAS VEGAS | 5852 MONROE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ADRIANA | HERNANDEZ | 1994 | 1653045 | 2346065 | 6035 BELLADONNA, LAS VEGAS | 324 RECCO, NORTH LAS VEGAS | I | A | 24G | M | 24G | P |
| ALAN | HERNANDEZ | 1996 | 1958457 | 3409926 | 205 DELAMAR, LAS VEGAS | 2145 GATEWAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEJANDRO | HERNANDEZ | 1994 | 1721717 | 2358369 | 1716 OAKEY, LAS VEGAS | 1050 WELLNESS, HENDERSON | A | A | 24G | E | 24G | M |
| ALEXANDER | HERNANDEZ | 2006 | 3400097 | 3455533 | 5972 KATIE MARIE, LAS VEGAS | 3831 CLIMBING FERN, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALICIA | HERNANDEZ | 1993 | 1646251 | 1860369 | 4080 GOLDEN FLEECE, LAS VEGAS | 336 OAKFORD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALVARO | HERNANDEZ | 1998 | 2103595 | 2352880 | 2728 MOON WAVE, NORTH LAS VEGAS | 2259 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ALYSSA | HERNANDEZ | 1988 | 1274551 | 2577957 | 3523 WILLOW SPRINGS, LAS VEGAS | 6533 MIRAGRANDE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANA | HERNANDEZ | 1967 | 615714 | 1698206 | 4195 DOBSON, LAS VEGAS | 6329 VISTA VERDE NORTH, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANDREA | HERNANDEZ | 1995 | 1797805 | 3324190 | 3915 AUTUMN, LAS VEGAS | 8516 COPPER KNOLL, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREA | HERNANDEZ | 2002 | 2728156 | 2746647 | 5937 VIA AQUARIO, LAS VEGAS | 2012 MONTEREY, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANDREW | HERNANDEZ | 2001 | 2428872 | 2711234 | 2953 KENSINGTON, LAS VEGAS | 3928 VOXNA, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANGEL | HERNANDEZ | 1999 | 2381732 | 2396967 | 1283 SHIMMERING GLEN, HENDERSON | 3128 ALDER GROVE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANGEL | HERNANDEZ | 2000 | 2436530 | 2583231 | 4128 GALLINULE, NORTH LAS VEGAS | 1732 LUCKY, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANGEL | HERNANDEZ | 2002 | 2534528 | 2997629 | 4605 CHIPPED ROCK, NORTH LAS VEGAS | 3628 LAKE VICTORIA, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ANGELICA | HERNANDEZ | 1986 | 1026829 | 2843772 | 1321 OLVERA, LAS VEGAS | 3816 SPHERE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANGELINA | HERNANDEZ | 2004 | 3090871 | 3107617 | 7124 TROPICAL ISLAND, LAS VEGAS | 4418 PARKCHESTER, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | HERNANDEZ | 1985 | 1049642 | 2244534 | 6700 DORITA, LAS VEGAS | 124 HONEY LOCUST, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | HERNANDEZ | 1990 | 1501817 | 1747211 | 3135 DALEY, NORTH LAS VEGAS | 4720 GRANITE COVE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | HERNANDEZ | 1990 | 1501817 | 1508791 | 3135 DALEY, NORTH LAS VEGAS | 9854 RIVER TRADER, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | HERNANDEZ | 1990 | 1508791 | 1747211 | 9854 RIVER TRADER, LAS VEGAS | 4720 GRANITE COVE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | HERNANDEZ | 1996 | 2017891 | 3035992 | 4055 CLEVELAND, LAS VEGAS | 6040 HIDDEN ROCK, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | HERNANDEZ | 2001 | 2468845 | 2577815 | 1115 BRADLEY BAY, HENDERSON | 2712 YARDLEY, LAS VEGAS | A | A | 24G | E | 24G | P |



SOS 064

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY | HERNANDEZ | 2003 | 2925083 | 3020459 | 10977 MOUNT PENDLETON, LAS VEGAS | 2534 PARADISE VILLAGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANTHONY | HERNANDEZ | 2003 | 2925083 | 3316304 | 10977 MOUNT PENDLETON, LAS VEGAS | 8813 ARABIAN FILLY, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANTHONY | HERNANDEZ | 2003 | 3020459 | 3316304 | 2534 PARADISE VILLAGE, LAS VEGAS | 8813 ARABIAN FILLY, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTONIO | HERNANDEZ | 1997 | 1919345 | 1947069 | 4605 CHIPPED ROCK, NORTH LAS VEGAS | 10750 WRIGLEY FIELD, LAS VEGAS | A | A | 24G | E | 24G | P |
| ARACELI | HERNANDEZ | 1973 | 984347 | 3344352 | 1002 DAWN VALLEY, NORTH LAS VEGAS | 1448 DAYBREAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ARACELI | HERNANDEZ | 1983 | 1398842 | 1468840 | 11237 JEWEL DESERT, LAS VEGAS | 6500 VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ARTURO | HERNANDEZ | 1961 | 904081 | 2041227 | 1104 PLANTATION, LAS VEGAS | 396 CHADWICK, HENDERSON | A | A | 24G | M | 24G | M |
| ASHLEY | HERNANDEZ | 1990 | 1778412 | 2777299 | 1916 LINDEN, LAS VEGAS | 3663 CACTUS, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | HERNANDEZ | 1990 | 1458626 | 1750217 | 5037 ROPERS ROCK, LAS VEGAS | 981 WHITNEY RANCH, HENDERSON | A | A | 24G | E | 24G | M |
| ASHLEY | HERNANDEZ | 1990 | 1458626 | 1778412 | 5037 ROPERS ROCK, LAS VEGAS | 1916 LINDEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | HERNANDEZ | 1990 | 1458626 | 2777299 | 5037 ROPERS ROCK, LAS VEGAS | 3663 CACTUS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | HERNANDEZ | 1990 | 1750217 | 1778412 | 981 WHITNEY RANCH, HENDERSON | 1916 LINDEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | HERNANDEZ | 1990 | 1750217 | 2777299 | 981 WHITNEY RANCH, HENDERSON | 3663 CACTUS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | HERNANDEZ | 1992 | 1775825 | 2659249 | 3325 MISTY CLOUD, LAS VEGAS | 1801 GRIFFITH, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | HERNANDEZ | 2005 | 3290751 | 3673645 | 6571 CAMERON PEAK, LAS VEGAS | 500 MILLER, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| BERTHA | HERNANDEZ | 1971 | 502559 | 1701492 | 1017 DUSTY CREEK, LAS VEGAS | 362 JORGE, HENDERSON | A | A | 24G | E | 24G | E |
| BRANDON | HERNANDEZ | 1999 | 2299660 | 2736510 | 2940 SHADOW GRAY, NORTH LAS VEGAS | 1504 MCWILLIAMS, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRENDA | HERNANDEZ | 1993 | 1663178 | 2742743 | 121 HONOLULU, LAS VEGAS | 4771 BOSTON, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRENDA | HERNANDEZ | 1994 | 1724654 | 3665821 | 1960 COSTELLO, LAS VEGAS | 5334 ARGYLE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| BRENDA | HERNANDEZ | 1996 | 1951131 | 2163650 | 6217 PEACH ORCHARD, LAS VEGAS | 1804 NAVARRE, HENDERSON | A | A | 24G | E | 24G | E |
| CAMERON | HERNANDEZ | 1999 | 2277952 | 2293976 | 3759 ANTILIA, NORTH LAS VEGAS | 6995 LOS LAGOS, LAS VEGAS | A | A | 24G | E | 24G | P |
| CARLA | HERNANDEZ | 1994 | 1650449 | 2017351 | 10084 CHINOOK GALE, LAS VEGAS | 4921 WASHINGTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| CARLOS | HERNANDEZ | 1965 | 162132 | 2139564 | 2966 SAN LORENZO, HENDERSON | 3729 GERSHON, LAS VEGAS | A | A | 24G | M | 24G | E |
| CARLOS | HERNANDEZ | 1970 | 2009537 | 2067542 | 3998 PARIS MEADOWS, NORTH LAS VEGAS | 2817 WOODLAND PARK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CARLOS | HERNANDEZ | 1988 | 1248570 | 3564963 | 4538 SUN VALLEY, LAS VEGAS | 3855 WIGGINS BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | HERNANDEZ | 1996 | 1859038 | 1946947 | 3547 WHITE DIAMOND, LAS VEGAS | 2817 WOODLAND PARK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CARLOS | HERNANDEZ | 1996 | 1859038 | 1875165 | 3547 WHITE DIAMOND, LAS VEGAS | 2935 ALOHA, LAS VEGAS | A | A | 24G | M | 24G | P |
| CARLOS | HERNANDEZ | 1996 | 1875165 | 1946947 | 2935 ALOHA, LAS VEGAS | 2817 WOODLAND PARK, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CARLOS | HERNANDEZ | 2004 | 2974265 | 3251762 | 9724 SIENNA VALLEY, LAS VEGAS | 5877 WINDY POINT, LAS VEGAS | A | A | 24G | M | 24G | E |
| CARMEN | HERNANDEZ | 1967 | 1473587 | 2782809 | 3913 DELHI, NORTH LAS VEGAS | 1816 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| CESAR | HERNANDEZ | 1983 | 955336 | 1791010 | 3517 LONESOME DRUM, NORTH LAS VEGAS | 8098 SHELLSTONE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTIAN | HERNANDEZ | 1988 | 1286182 | 1847815 | 3523 WILLOW SPRINGS, LAS VEGAS | 3896 PINES GLORY, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTIAN | HERNANDEZ | 2005 | 3092214 | 3318928 | 5207 GREENE, LAS VEGAS | 6995 LOS LAGOS, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | HERNANDEZ | 1974 | 162139 | 3116806 | 3925 ALTO, LAS VEGAS | 2033 GARNET GABLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | HERNANDEZ | 1993 | 2478417 | 3666623 | 10339 RUGGED MOUNTAIN, LAS VEGAS | 5334 ARGYLE, LAS VEGAS | A | A | 24G | P | 24G | Z |
| DANIEL | HERNANDEZ | 1998 | 3028191 | 3407334 | 1805 JAKE ANDREW, NORTH LAS VEGAS | 1560 ROCKING HORSE, HENDERSON | A | A | 24G | E | 24G | P |
| DANIEL | HERNANDEZ | 1999 | 2280016 | 2460409 | 901 STANLEY, NORTH LAS VEGAS | 701 ASPEN PEAK, HENDERSON | A | I | 24G | E | 24G | M |
| DANIEL | HERNANDEZ | 2000 | 2343909 | 2385355 | 8364 LOST LAKE, LAS VEGAS | 1111 WARBONNET, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | HERNANDEZ | 2001 | 2560514 | 2779259 | 2952 DEMETRIUS, LAS VEGAS | 2154 RASPBERRY HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | HERNANDEZ | 2001 | 2560514 | 2751296 | 2952 DEMETRIUS, LAS VEGAS | 2422 ARBUSTO, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | HERNANDEZ | 2001 | 2751296 | 2779259 | 2422 ARBUSTO, NORTH LAS VEGAS | 2154 RASPBERRY HILL, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | HERNANDEZ | 2001 | 2463494 | 2779259 | 5957 SPRINGMIST, NORTH LAS VEGAS | 2154 RASPBERRY HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | HERNANDEZ | 2001 | 2463494 | 2751296 | 5957 SPRINGMIST, NORTH LAS VEGAS | 2422 ARBUSTO, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | HERNANDEZ | 2001 | 2463494 | 2560514 | 5957 SPRINGMIST, NORTH LAS VEGAS | 2952 DEMETRIUS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | HERNANDEZ | 2005 | 3416372 | 3650270 | 1800 COLLINS, LAS VEGAS | 10650 DEAN MARTIN, LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIEL | HERNANDEZ | 2006 | 3403383 | 3524179 | 2645 HERITAGE, LAS VEGAS | 3896 PINES GLORY, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | HERNANDEZ | 2006 | 3403383 | 3674131 | 2645 HERITAGE, LAS VEGAS | 5034 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | Z |
| DANIEL | HERNANDEZ | 2006 | 3524179 | 3674131 | 3896 PINES GLORY, LAS VEGAS | 5034 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | Z |
| DAVID | HERNANDEZ | 1985 | 1056846 | 1120371 | 5409 ROYAL YACHT, NORTH LAS VEGAS | 2428 SWAPS, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | HERNANDEZ | 1992 | 1569563 | 2168258 | 6255 TROPICANA, LAS VEGAS | 404 WISTERIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | HERNANDEZ | 1998 | 2106117 | 2739625 | 4629 SERGEANT, NORTH LAS VEGAS | 1805 JAKE ANDREW, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | HERNANDEZ | 2001 | 2779868 | 2869927 | 1525 PINTO, LAS VEGAS | 9025 DESERT INN, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | HERNANDEZ | 2003 | 3015058 | 3499204 | 5281 ALFALFA, LAS VEGAS | 2690 CICCHI, SANDY VALLEY | A | A | 24G | M | 24G | P |
| DENISE | HERNANDEZ | 1995 | 2164777 | 2737431 | 9047 GREEK PALACE, LAS VEGAS | 2307 STANLEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DENISE | HERNANDEZ | 1995 | 1851515 | 2028064 | 365 VERLE, HENDERSON | 417 SHAWNA, HENDERSON | A | A | 24G | M | 24G | P |
| DENISE | HERNANDEZ | 1995 | 1851515 | 2737431 | 365 VERLE, HENDERSON | 2307 STANLEY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DENISE | HERNANDEZ | 1995 | 1851515 | 2164777 | 365 VERLE, HENDERSON | 9047 GREEK PALACE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DENISE | HERNANDEZ | 1995 | 2028064 | 2737431 | 417 SHAWNA, HENDERSON | 2307 STANLEY, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DENISE | HERNANDEZ | 1995 | 2028064 | 2164777 | 417 SHAWNA, HENDERSON | 9047 GREEK PALACE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DIEGO | HERNANDEZ | 2003 | 2955670 | 2971475 | 9883 RIDGEHAVEN, LAS VEGAS | 6022 IRIS GARDEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| DOLORES | HERNANDEZ | 1971 | 1771511 | 2194341 | 5925 BLUE LABEL, NORTH LAS VEGAS | 131 DOGWOOD, HENDERSON | A | A | 24G | E | 24G | P |
| EDDIE | HERNANDEZ | 1987 | 1969890 | 3502074 | 500 VAN BUREN, LAS VEGAS | 2301 VALLEY VIEW, LAS VEGAS | A | A | 24G | P | 24G | P |
| EDUARDO | HERNANDEZ | 1991 | 1733830 | 2348480 | 3856 HOLLYCROFT, NORTH LAS VEGAS | 4562 AQUA LANDING, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| EDUARDO | HERNANDEZ | 2001 | 2508323 | 2675725 | 5616 BARONESE, NORTH LAS VEGAS | 9636 JERAN MILES, LAS VEGAS | A | A | 24G | E | 24G | M |
| EDWIN | HERNANDEZ | 1997 | 1922081 | 1958672 | 1908 PALMA VISTA, LAS VEGAS | 2100 YALE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ELIZABETH | HERNANDEZ | 1959 | 1027912 | 3268636 | 10792 SAN MILLAN, LAS VEGAS | 9046 DANESBURY, LAS VEGAS | A | A | 24G | M | 24G | M |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH | HERNANDEZ | 1976 | 1687326 | 3326906 | 6955 DURANGO, LAS VEGAS | 1122 RIPPLESTONE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ELIZABETH | HERNANDEZ | 1995 | 1885935 | 2098631 | 8116 DOLPHIN LANDING, LAS VEGAS | 1699 ROLLING HILLS, LAS VEGAS | I | A | 24G | P | 24G | P |
| EMILY | HERNANDEZ | 2002 | 2923989 | 3454884 | 5780 VECINOS, LAS VEGAS | 3775 CATAMOUNT CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| ERIC | HERNANDEZ | 1987 | 3567586 | 3670018 | 2400 HUNT CLUB, LAS VEGAS | 5701 ISLAND MIST, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ERICA | HERNANDEZ | 1982 | 1512678 | 3262601 | 3915 HAMMER, NORTH LAS VEGAS | 624 BAYSVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ERIKA | HERNANDEZ | 1974 | 1673688 | 2084619 | 3853 GREEN LEAF, LAS VEGAS | 3868 CALDWELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| ESTEBAN | HERNANDEZ | 1992 | 1728271 | 2480569 | 4341 AVONDALE, LAS VEGAS | 9212 CANALINO, LAS VEGAS | A | A | 24G | P | 24G | E |
| EVANGELINA | HERNANDEZ | 1974 | 2038047 | 2187214 | 1251 CIMARRON, LAS VEGAS | 8225 MT BRODIE, LAS VEGAS | A | A | 24G | M | 24G | P |
| EVELYN | HERNANDEZ | 1998 | 2102968 | 2525529 | 5031 JACARILLA, NORTH LAS VEGAS | 8434 BISMARK SAPPHIRE, LAS VEGAS | A | A | 24G | P | 24G | E |
| EVELYN | HERNANDEZ | 2006 | 3479673 | 3515293 | 1616 STEVENS, LAS VEGAS | 7764 HOUSTON PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| FELIPA | HERNANDEZ | 1956 | 1468725 | 3053826 | 4860 MOHAVE, LAS VEGAS | 336 LILIAN FAITH, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| FERNANDO | HERNANDEZ | 1954 | 162180 | 1479657 | 6972 NIGHT BLOOM, LAS VEGAS | 5821 MAGINI, LAS VEGAS | A | A | 24G | E | 24G | E |
| FRANCISCO | HERNANDEZ | 1984 | 1935802 | 2541681 | 504 ANTELOPE, LAS VEGAS | 9777 MASPALOMAS, LAS VEGAS | A | A | 24G | E | 24G | E |
| FRANCISCO | HERNANDEZ | 1995 | 1806513 | 2062644 | 931 CORNERSTONE, NORTH LAS VEGAS | 1325 ARLEE, LAS VEGAS | A | A | 24G | P | 24G | P |
| FRANCISCO | HERNANDEZ | 1995 | 1806513 | 2066252 | 931 CORNERSTONE, NORTH LAS VEGAS | 4500 COOL VALLEY, LAS VEGAS | A | A | 24G | P | 24G | P |
| FRANCISCO | HERNANDEZ | 1995 | 2062644 | 2066252 | 1325 ARLEE, LAS VEGAS | 4500 COOL VALLEY, LAS VEGAS | A | A | 24G | P | 24G | P |
| GABRIEL | HERNANDEZ | 1990 | 1438367 | 3597559 | 7281 DEERFIELD, LAS VEGAS | 2096 WATERLILY VIEW, HENDERSON | A | A | 24G | P | 24G | P |
| GABRIEL | HERNANDEZ | 1999 | 2255821 | 2566117 | 2718 RIVER RANCH, NORTH LAS VEGAS | 884 LINN, LAS VEGAS | A | A | 24G | P | 24G | P |
| GEORGE | HERNANDEZ | 1979 | 875958 | 1573841 | 116 BIG CLIFF, NORTH LAS VEGAS | 9585 ROLLING THUNDER, LAS VEGAS | A | A | 24G | P | 24G | P |
| GUSTAVO | HERNANDEZ | 1993 | 1628356 | 2122568 | 5414 CHELA, LAS VEGAS | 6592 TRAP CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| HECTOR | HERNANDEZ | 1982 | 2829691 | 3594811 | 6005 ATMORE, LAS VEGAS | 7556 SLIPSTREAM, LAS VEGAS | A | A | 24G | P | 24G | E |
| HEIDI | HERNANDEZ | 1985 | 989821 | 1067674 | 577 GRIMSBY, HENDERSON | 7335 DICENTRA, LAS VEGAS | A | A | 24G | M | 24G | P |
| IRVIN | HERNANDEZ | 1991 | 1595250 | 2967939 | 5925 BLUE LABEL, NORTH LAS VEGAS | 2724 SWORD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ISAAC | HERNANDEZ | 2006 | 3491183 | 3584994 | 7550 HADNOT, LAS VEGAS | 9869 RIDGEHAVEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| ISAIAH | HERNANDEZ | 2003 | 2684246 | 3322150 | 222 POLARIS RIDGE, HENDERSON | 6329 ARLINGTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| IVAN | HERNANDEZ | 1991 | 1652106 | 2077164 | 4677 INLAND, LAS VEGAS | 912 ROBIN, LAS VEGAS | A | I | 24G | E | 24G | M |
| JACOB | HERNANDEZ | 2004 | 3138253 | 3631020 | 7212 BELLAVIA, LAS VEGAS | 6329 ARLINGTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| JACQUELINE | HERNANDEZ | 1987 | 2396663 | 3627674 | 10646 CALICO PINES, LAS VEGAS | 2675 WINDMILL, HENDERSON | A | A | 24G | E | 24G | P |
| JACQUELINE | HERNANDEZ | 1988 | 1357877 | 1386812 | 1597 CRESTED EAGLE, LAS VEGAS | 6517 MECHAM, LAS VEGAS | A | A | 24G | P | 24G | P |
| JACQUELINE | HERNANDEZ | 1990 | 1739332 | 1851797 | 4173 YAKIMA, LAS VEGAS | 920 ERIC STOCKEN, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JACQUELINE | HERNANDEZ | 2000 | 2248008 | 2590921 | 5313 RIO ELDORADO, NORTH LAS VEGAS | 1904 NELSON, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JASMIN | HERNANDEZ | 2000 | 2337797 | 2413161 | 7313 BOSKY SPRINGS, LAS VEGAS | 1935 WAGONWHEEL, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASMINE | HERNANDEZ | 1993 | 1689730 | 3569353 | 2616 CATHEDRAL, LAS VEGAS | 5212 PONDEROSA HEIGHTS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | HERNANDEZ | 2000 | 2282038 | 3469169 | 6326 ELDERBERRY WINE, LAS VEGAS | 2163 STAGE STOP, HENDERSON | A | A | 24G | M | 24G | M |
| JASON | HERNANDEZ | 2001 | 2792670 | 2876817 | 7705 SANCTION, LAS VEGAS | 10568 APHRODITE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | HERNANDEZ | 1972 | 1928823 | 2529125 | 7212 BELLAVIA, LAS VEGAS | 6778 FRANCES CELIA, LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | HERNANDEZ | 1984 | 1864268 | 2514266 | 6930 PARADISE, LAS VEGAS | 4075 ADELPHI, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | HERNANDEZ | 1987 | 1882873 | 2521429 | 4905 MORNING FALLS, LAS VEGAS | 862 DALTON, LAS VEGAS | A | A | 24G | P | 24G | P |
| JENNIFER | HERNANDEZ | 1994 | 2096421 | 3395955 | 4545 BOSTON, LAS VEGAS | 271 FAIRBROOK, HENDERSON | A | A | 24G | P | 24G | E |
| JENNIFER | HERNANDEZ | 1998 | 2084378 | 2809375 | 2815 FORD, LAS VEGAS | 2221 LA MARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | HERNANDEZ | 2003 | 2875027 | 3363242 | 1410 EASTWOOD, LAS VEGAS | 6096 AUTUMN ROSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSE | HERNANDEZ | 1992 | 2773020 | 3416978 | 209 CLIFTON HEIGHTS, LAS VEGAS | 7296 PLUSHSTONE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSE | HERNANDEZ | 1992 | 1662923 | 2773020 | 1916 LINDEN, LAS VEGAS | 209 CLIFTON HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSE | HERNANDEZ | 1992 | 1662923 | 3416978 | 1916 LINDEN, LAS VEGAS | 7296 PLUSHSTONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | HERNANDEZ | 1991 | 2149183 | 3470813 | 1966 QUINTEARO, LAS VEGAS | 8021 GREEN RIVER KNOB, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | HERNANDEZ | 1992 | 1609682 | 1740152 | 1832 PALMER, NORTH LAS VEGAS | | A | A | 24G | E | 24G | P |
| JESSICA | HERNANDEZ | 1992 | 1609682 | 1775991 | 1832 PALMER, NORTH LAS VEGAS | 3656 LONGFELLOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | HERNANDEZ | 1992 | 1576069 | 1740152 | 1655 SAHARA, LAS VEGAS | | A | A | 24G | M | 24G | P |
| JESSICA | HERNANDEZ | 1992 | 1576069 | 1609682 | 1655 SAHARA, LAS VEGAS | 1832 PALMER, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | HERNANDEZ | 1992 | 1576069 | 1775991 | 1655 SAHARA, LAS VEGAS | 3656 LONGFELLOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | HERNANDEZ | 1992 | 1740152 | 1775991 | | 3656 LONGFELLOW, LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | HERNANDEZ | 1997 | 1924603 | 2135693 | 6264 SHAMROCK LAKE, LAS VEGAS | 3625 VALADEZ, LAS VEGAS | A | A | 24G | M | 24G | P |
| JESUS | HERNANDEZ | 1963 | 448896 | 972776 | 6861 SILVER EAGLE, LAS VEGAS | 4063 BALBOA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESUS | HERNANDEZ | 1988 | 1348636 | 3511722 | 608 GRAND REVERE, NORTH LAS VEGAS | 4001 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESUS | HERNANDEZ | 1998 | 2000000 | 2139507 | 3720 NEW HORIZON, LAS VEGAS | 5952 EMERALD CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOCELYN | HERNANDEZ | 2002 | 2539967 | 2977756 | 8040 HAMMER, LAS VEGAS | 6409 LITTLE PINE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JONATHAN | HERNANDEZ | 1993 | 2685048 | 3266993 | 3601 CHEDWORTH, NORTH LAS VEGAS | 767 COTTONWOOD HILL, HENDERSON | A | A | 24G | M | 24G | E |
| JONATHAN | HERNANDEZ | 1995 | 2262946 | 3638382 | 508 CADENCE VIEW, HENDERSON | 2441 OAK GLEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | HERNANDEZ | 1997 | 1968359 | 2028952 | 1002 DAWN VALLEY, NORTH LAS VEGAS | 5713 SMOKE RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| JORGE | HERNANDEZ | 1972 | 2236633 | 3228030 | 85 CLAYTON, LAS VEGAS | 2901 SCHAFFER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | HERNANDEZ | 1950 | 591467 | 1027518 | 3630 NEW HORIZON, LAS VEGAS | 3643 AUSTRALIAN CLOUD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | HERNANDEZ | 1954 | 1096177 | 2122137 | 5052 HALLET, LAS VEGAS | 5800 REITER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | HERNANDEZ | 1955 | 1150901 | 2079918 | 862 DALTON, LAS VEGAS | 9168 VALTONAR, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | HERNANDEZ | 1957 | 1507830 | 2127052 | 77 SUNSET BAY, LAS VEGAS | 3413 COX, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | HERNANDEZ | 1958 | 1406496 | 2082329 | 2205 JUANA VISTA, LAS VEGAS | 4151 POHICKERY, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | HERNANDEZ | 1958 | 162221 | 1406496 | 6116 FANTASTIC TACHI, NORTH LAS VEGAS | 2205 JUANA VISTA, LAS VEGAS | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE | HERNANDEZ | 1958 | 162221 | 2082329 | 6116 FANTASTIC TACHI, NORTH LAS VEGAS | 4151 POHICKERY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | HERNANDEZ | 1959 | 469735 | 2162025 | 2728 BERG, NORTH LAS VEGAS | 224 CATALINI, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | HERNANDEZ | 1963 | 1340583 | 2931493 | 1920 FONTANA, LAS VEGAS | 1823 TRIGGER, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | HERNANDEZ | 1964 | 1296848 | 3464393 | 9033 ARBOR ASHBURY, LAS VEGAS | 3040 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | HERNANDEZ | 1964 | 1270487 | 3464393 | 4546 CHARLES RONALD, LAS VEGAS | 3040 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | HERNANDEZ | 1964 | 1270487 | 1296848 | 4546 CHARLES RONALD, LAS VEGAS | 9033 ARBOR ASHBURY, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | HERNANDEZ | 1967 | 833111 | 972372 | 6217 PEACH ORCHARD, LAS VEGAS | 6342 ALBANY LANDING, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | HERNANDEZ | 1968 | 694866 | 701821 | 9669 MESA RIDGE, LAS VEGAS | 9488 GREEN VINEYARD, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | HERNANDEZ | 1969 | 1356542 | 1615337 | 3625 VALADEZ, LAS VEGAS | 1316 WOODBRIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | HERNANDEZ | 1969 | 950468 | 1615337 | 3805 AVILA, LAS VEGAS | 1316 WOODBRIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | HERNANDEZ | 1969 | 950468 | 1356542 | 3805 AVILA, LAS VEGAS | 3625 VALADEZ, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | HERNANDEZ | 1970 | 621224 | 1498754 | 1812 THERESA, LAS VEGAS | 3208 TERRA BELLA, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | HERNANDEZ | 1970 | 621224 | 1246646 | 1812 THERESA, LAS VEGAS | 6393 ADROCK, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | HERNANDEZ | 1970 | 1246646 | 1498754 | 6393 ADROCK, LAS VEGAS | 3208 TERRA BELLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | HERNANDEZ | 1981 | 1075775 | 2425665 | 1836 RENADA, NORTH LAS VEGAS | 814 JASMINE, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | HERNANDEZ | 1981 | 1075775 | 3621665 | 1836 RENADA, NORTH LAS VEGAS | 1011 COMPANION, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | HERNANDEZ | 1981 | 2425665 | 3621665 | 814 JASMINE, HENDERSON | 1011 COMPANION, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | HERNANDEZ | 1983 | 3285171 | 3663321 | 2428 GERMANDER, NORTH LAS VEGAS | 4355 DURANGO, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JOSE | HERNANDEZ | 1985 | 1823689 | 2171819 | 2149 CASTLEBERRY, LAS VEGAS | 4960 HARRISON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | HERNANDEZ | 1985 | 1086848 | 1823689 | 3657 EVENING FOG, LAS VEGAS | 2149 CASTLEBERRY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | HERNANDEZ | 1985 | 1086848 | 2171819 | 3657 EVENING FOG, LAS VEGAS | 4960 HARRISON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | HERNANDEZ | 1988 | 1330525 | 1462790 | 7114 SUPERSTAR, NORTH LAS VEGAS | 8121 EGINTON, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | HERNANDEZ | 1989 | 1354514 | 2045050 | 600 CARRIAGE HILL, LAS VEGAS | 1300 OAK VILLAGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | HERNANDEZ | 1992 | 1598304 | 1682993 | 3975 LAKE MEAD, LAS VEGAS | 133 HANCOCK, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | HERNANDEZ | 1993 | 1758906 | 2857317 | 2471 PARADISE VILLAGE, LAS VEGAS | 8369 HIDDEN HILLS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSEPH | HERNANDEZ | 1985 | 2270178 | 2284064 | 916 HOLLANDSWORTH, LAS VEGAS | 8904 DOLENTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSHUA | HERNANDEZ | 1997 | 1934727 | 3477405 | 1943 SANDHILL, LAS VEGAS | 1904 MELINDA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSHUA | HERNANDEZ | 2000 | 2361797 | 3150329 | 6255 TROPICANA, LAS VEGAS | 8639 HORIZON WIND, LAS VEGAS | A | A | 24G | E | 24G | E |
| JUAN | HERNANDEZ | 1952 | 713922 | 2563494 | 1916 LINDEN, LAS VEGAS | 1339 LUCKY, LAS VEGAS | A | A | 24G | P | 24G | M |
| JUAN | HERNANDEZ | 1962 | 594229 | 817435 | 3470 GREEN FINCH, LAS VEGAS | 2213 LATITUDES, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | HERNANDEZ | 1967 | 657721 | 2178980 | 3509 HADDOCK, NORTH LAS VEGAS | 8168 SATIN CARNATION, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | HERNANDEZ | 1977 | 965281 | 2886048 | 2237 KENNETH, NORTH LAS VEGAS | 1909 RIDGEFIELD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUAN | HERNANDEZ | 1984 | 2318679 | 3404343 | 1163 FOUNDERS, HENDERSON | 2650 HOURGLASS, HENDERSON | A | A | 24G | P | 24G | P |
| JUAN | HERNANDEZ | 2005 | 3528150 | 3619331 | 1586 TILMAN, BOULDER CITY | 4245 COUNTRY GLEN, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JULIANA | HERNANDEZ | 2003 | 3077311 | 3173986 | 5501 FLORA SPRAY, LAS VEGAS | 4020 JUNGLE HAWK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| KARLA | HERNANDEZ | 2006 | 3504770 | 3653989 | 6020 MORRO BAY, LAS VEGAS | 1220 TREE LINE, LAS VEGAS | A | A | 24G | P | 24G | E |
| KATHLEEN | HERNANDEZ | 1998 | 2064678 | 3501226 | 1854 DECATUR, LAS VEGAS | 6300 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| KEVIN | HERNANDEZ | 1963 | 2435742 | 2563138 | 1605 PALOMA, LAUGHLIN | 215 QUEST PARK, HENDERSON | A | A | 24G | E | 24G | M |
| KEVIN | HERNANDEZ | 1994 | 1782203 | 3394955 | 5719 MAHOGANY RUN, LAS VEGAS | 3428 DENALI PRESERVE, LAS VEGAS | A | A | 24G | P | 24G | M |
| KEVIN | HERNANDEZ | 1999 | 2269236 | 2494532 | 1492 LAMB, LAS VEGAS | 1828 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | HERNANDEZ | 1996 | 1847713 | 1953862 | 9585 LONE MOUNTAIN, LAS VEGAS | 1348 FRAYA, LAS VEGAS | A | A | 24G | E | 24G | P |
| KIMBERLY | HERNANDEZ | 1998 | 2004196 | 2096639 | 2470 PARADISE VILLAGE, LAS VEGAS | 5919 STRAYHORN, LAS VEGAS | A | A | 24G | E | 24G | P |
| LAURA | HERNANDEZ | 2004 | 3028464 | 3090921 | 1941 BLUE RIBBON, LAS VEGAS | 7550 HADNOT, LAS VEGAS | A | A | 24G | P | 24G | E |
| LEONEL | HERNANDEZ | 1964 | 162240 | 390458 | 1550 EL SEGUNDO, LAS VEGAS | 8978 PAIGE RENEE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | HERNANDEZ | 1963 | 1179861 | 1225052 | 2413 BRECKLE KEY, NORTH LAS VEGAS | 4870 CONTENTO, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| LUIS | HERNANDEZ | 1985 | 1293598 | 1857782 | 4621 DOIG, LAS VEGAS | 4378 EL TOVAR, LAS VEGAS | A | A | 24G | P | 24G | M |
| LUIS | HERNANDEZ | 1989 | 1405137 | 3442398 | 6626 ELK CREEK, LAS VEGAS | 3450 HUALAPAI, LAS VEGAS | A | A | 24G | P | 24G | M |
| MANUEL | HERNANDEZ | 1970 | 2214061 | 2692468 | 257 JESSICA GROVE, HENDERSON | 1929 FIGHTING FALCON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1949 | 449854 | 1435583 | 134 PACIFIC, HENDERSON | 5918 BALSAM PINE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | HERNANDEZ | 1951 | 1779350 | 3101212 | 5009 ELMHURST, LAS VEGAS | 1966 DRAGONSLAYER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1954 | 588753 | 2598164 | 134 TAMARRON CLIFFS, LAS VEGAS | 3642 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | HERNANDEZ | 1955 | 642893 | 940534 | 1321 OLVERA, LAS VEGAS | 913 STONEY BEACH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1955 | 642893 | 1200914 | 1321 OLVERA, LAS VEGAS | 1727 GATEPOST, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | HERNANDEZ | 1955 | 940534 | 1200914 | 913 STONEY BEACH, LAS VEGAS | 1727 GATEPOST, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | HERNANDEZ | 1956 | 2983400 | 3598887 | 4540 VAIL, LAS VEGAS | 436 COUNT, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1956 | 466183 | 3598887 | 700 18TH, LAS VEGAS | 436 COUNT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1956 | 466183 | 2983400 | 700 18TH, LAS VEGAS | 4540 VAIL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1956 | 466183 | 551853 | 700 18TH, LAS VEGAS | 5410 BLACK ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1956 | 551853 | 3598887 | 5410 BLACK ROCK, LAS VEGAS | 436 COUNT, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1956 | 551853 | 2983400 | 5410 BLACK ROCK, LAS VEGAS | 4540 VAIL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1958 | 1893844 | 2089977 | 5052 HALLET, LAS VEGAS | 5124 ARBOR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1958 | 855831 | 1893844 | 4690 BOSTON, LAS VEGAS | 5052 HALLET, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1958 | 855831 | 2089977 | 4690 BOSTON, LAS VEGAS | 5124 ARBOR, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1958 | 464102 | 855831 | 5236 ENGLISH ASTER, NORTH LAS VEGAS | 4690 BOSTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | HERNANDEZ | 1958 | 464102 | 1893844 | 5236 ENGLISH ASTER, NORTH LAS VEGAS | 5052 HALLET, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1958 | 464102 | 2089977 | 5236 ENGLISH ASTER, NORTH LAS VEGAS | 5124 ARBOR, LAS VEGAS | A | A | 24G | M | 24G | M |



SOS 067

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | HERNANDEZ | 1959 | 466561 | 3608407 | 5031 ANDOVER, LAS VEGAS | 1011 COMPANION, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1961 | 693095 | 915537 | 2200 CHAPMAN, LAS VEGAS | 361 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | HERNANDEZ | 1961 | 693095 | 1449321 | 2200 CHAPMAN, LAS VEGAS | 8060 MESA VISTA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | HERNANDEZ | 1961 | 915537 | 1449321 | 361 NELLIS, LAS VEGAS | 8060 MESA VISTA, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | HERNANDEZ | 1965 | 639531 | 974577 | 908 GARY CARMENA, NORTH LAS VEGAS | 1130 RED IRON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1966 | 1293558 | 1644823 | 3547 WHITE DIAMOND, LAS VEGAS | 3828 QUAIL CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | HERNANDEZ | 1966 | 611607 | 1293558 | 3732 CHEROKEE, LAS VEGAS | 3547 WHITE DIAMOND, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1966 | 611607 | 1644823 | 3732 CHEROKEE, LAS VEGAS | 3828 QUAIL CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | HERNANDEZ | 1968 | 162266 | 1668507 | 8267 SUNSET HORIZON, LAS VEGAS | 45 DEL AMO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1968 | 162266 | 1562513 | 8267 SUNSET HORIZON, LAS VEGAS | 1171 ORANGE MEADOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | HERNANDEZ | 1968 | 162266 | 1248897 | 8267 SUNSET HORIZON, LAS VEGAS | 1219 COACH, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1968 | 1562513 | 1668507 | 1171 ORANGE MEADOW, LAS VEGAS | 45 DEL AMO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1968 | 1248897 | 1668507 | 1219 COACH, LAS VEGAS | 45 DEL AMO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERNANDEZ | 1968 | 1248897 | 1562513 | 1219 COACH, LAS VEGAS | 1171 ORANGE MEADOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | HERNANDEZ | 1970 | 803835 | 3137247 | 5116 PADUA, LAS VEGAS | 1924 TIGER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | HERNANDEZ | 1973 | 1401651 | 3539331 | 715 BLUE BARREL, HENDERSON | 1220 TREE LINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | HERNANDEZ | 1973 | 1401651 | 3027042 | 715 BLUE BARREL, HENDERSON | 4712 ELM, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1973 | 3027042 | 3539331 | 4712 ELM, LAS VEGAS | 1220 TREE LINE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | HERNANDEZ | 1976 | 622212 | 1650049 | 4640 VEGAS VALLEY, LAS VEGAS | 6413 INWOOD PARK, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | HERNANDEZ | 1976 | 622212 | 1508794 | 4640 VEGAS VALLEY, LAS VEGAS | 9957 RIDGE HILL, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | HERNANDEZ | 1976 | 1508794 | 1650049 | 9957 RIDGE HILL, LAS VEGAS | 6413 INWOOD PARK, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | HERNANDEZ | 1977 | 1083000 | 1257913 | 4730 BELSHIRE, LAS VEGAS | 4484 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | HERNANDEZ | 1980 | 1952816 | 2380470 | 4282 CHRYSALIS, LAS VEGAS | 8975 AGATE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | HERNANDEZ | 1981 | 1709679 | 1745612 | 6733 RIVERDALE, LAS VEGAS | 5812 MARKA, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | HERNANDEZ | 1982 | 1061237 | 1282843 | 5526 INDIGO HILLS, NORTH LAS VEGAS | 5201 HARMONY, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | HERNANDEZ | 1982 | 1061237 | 2261461 | 5526 INDIGO HILLS, NORTH LAS VEGAS | 6809 GREENSMEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | HERNANDEZ | 1982 | 1282843 | 2261461 | 5201 HARMONY, LAS VEGAS | 6809 GREENSMEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | HERNANDEZ | 1985 | 1079619 | 1210231 | 2422 ARBUSTO, NORTH LAS VEGAS | 2101 MADELINE, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | HERNANDEZ | 1991 | 1736148 | 2658470 | 265 TOPAZ, MESQUITE | 6932 DANCING CLOUD, HENDERSON | A | A | 24G | M | 24G | P |
| MARILYN | HERNANDEZ | 2000 | 2779086 | 2852747 | 3508 PERLITER, NORTH LAS VEGAS | 5619 HALVERN, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIO | HERNANDEZ | 1965 | 1472335 | 1525835 | 4508 RODMAN, LAS VEGAS | 1708 MEXICAN POPPY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIO | HERNANDEZ | 1978 | 586926 | 2983278 | 624 BAYSVILLE, LAS VEGAS | 4540 VAIL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARTHA | HERNANDEZ | 1961 | 497762 | 1192824 | 8321 SAHARA, LAS VEGAS | 3909 JAMISON PARK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARTHA | HERNANDEZ | 1965 | 236566 | 846671 | 10428 MULLINIX, LAS VEGAS | 1725 CARSON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTHA | HERNANDEZ | 1966 | 1961665 | 2628997 | 1889 RACINE, LAS VEGAS | 2851 SUNRISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTHA | HERNANDEZ | 1971 | 1162590 | 1399090 | 3806 FISHER, NORTH LAS VEGAS | 2516 MARVELOUS MANOR, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MARTHA | HERNANDEZ | 1975 | 661215 | 1786714 | 4185 HAPSBURG, LAS VEGAS | 10183 CLIMBING LILY, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARTHA | HERNANDEZ | 1980 | 1894093 | 3380633 | 9786 VILLA LA MORA, LAS VEGAS | 2881 RANCHO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARTIN | HERNANDEZ | 2000 | 2269682 | 2285137 | 4884 IRENE, LAS VEGAS | 1924 TIGER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MELISSA | HERNANDEZ | 1990 | 2134111 | 2923929 | 1849 PLUM, HENDERSON | 1212 OLVERA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MELISSA | HERNANDEZ | 1996 | 1900995 | 1971317 | 3933 GAVIOTA, LAS VEGAS | 4915 BILLMAN, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | HERNANDEZ | 1985 | 1514142 | 2388784 | 2103 CLANCY, LAS VEGAS | 403 BRISTLECONE, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | HERNANDEZ | 1985 | 1514142 | 3480097 | 2103 CLANCY, LAS VEGAS | 3119 TRUENO, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | HERNANDEZ | 1985 | 2388784 | 3480097 | 403 BRISTLECONE, HENDERSON | 3119 TRUENO, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | HERNANDEZ | 1986 | 3447260 | 3566679 | 112 ANTLER SQUARE, HENDERSON | 7530 BRISA DEL MAR, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | HERNANDEZ | 1990 | 2791282 | 2827544 | 831 WATFORD, HENDERSON | 8425 ASPENBROOK, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | HERNANDEZ | 1993 | 1621178 | 1786604 | 969 ALFONSO, HENDERSON | 1868 MOLLY MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | HERNANDEZ | 1996 | 2360095 | 3506869 | 11258 ESSENCE POINT, LAS VEGAS | 1828 WINNERS CUP, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHELLE | HERNANDEZ | 1986 | 1183566 | 1476187 | 6709 PETRIFIED FOREST, NORTH LAS VEGAS | 4775 TOPAZ, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHELLE | HERNANDEZ | 1987 | 2127542 | 2285643 | 2705 RANCHO, LAS VEGAS | 3350 DURANGO, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHELLE | HERNANDEZ | 1987 | 2127542 | 2509065 | 2705 RANCHO, LAS VEGAS | 4767 HIGH ANCHOR, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHELLE | HERNANDEZ | 1987 | 2285643 | 2509065 | 3350 DURANGO, LAS VEGAS | 4767 HIGH ANCHOR, LAS VEGAS | A | A | 24G | P | 24G | M |
| MIGUEL | HERNANDEZ | 1954 | 1283471 | 1476277 | 4998 DENNING, LAS VEGAS | 9100 SONGWOOD, LAS VEGAS | A | A | 24G | P | 24G | M |
| MIGUEL | HERNANDEZ | 1961 | 940226 | 1807418 | 1203 GOLDEN APPLE, LAS VEGAS | 6995 LOS LAGOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MIGUEL | HERNANDEZ | 1983 | 1087112 | 1295025 | 1116 COLD HARBOR, NORTH LAS VEGAS | 8805 JEFFREYS, LAS VEGAS | A | A | 24G | P | 24G | M |
| NANCY | HERNANDEZ | 1948 | 919497 | 1224562 | 462 LOST HORIZON, HENDERSON | 6540 OUIDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| NATALIE | HERNANDEZ | 1992 | 1566157 | 2748126 | 2142 PREVAIL, NORTH LAS VEGAS | 1159 HARTS BLUFF, HENDERSON | A | A | 24G | P | 24G | M |
| NATALIE | HERNANDEZ | 1992 | 1566157 | 2366019 | 2142 PREVAIL, NORTH LAS VEGAS | 5453 DURANGO, LAS VEGAS | A | A | 24G | P | 24G | E |
| NATALIE | HERNANDEZ | 1992 | 2366019 | 2748126 | 5453 DURANGO, LAS VEGAS | 1159 HARTS BLUFF, HENDERSON | A | A | 24G | E | 24G | M |
| OSCAR | HERNANDEZ | 1953 | 1666656 | 2911651 | 6624 CHIMES TOWER, LAS VEGAS | 2517 INDIAN SAGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| PEDRO | HERNANDEZ | 1993 | 1771892 | 3140205 | 833 TOLLBROOK, HENDERSON | 8423 MONTEFINO, LAS VEGAS | A | A | 24G | E | 24G | P |
| RAUL | HERNANDEZ | 1957 | 529937 | 2576320 | 1130 RED IRON, LAS VEGAS | 10910 ANSEL, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | HERNANDEZ | 1959 | 1764965 | 1979178 | 6357 JACOBVILLE, LAS VEGAS | 2325 TORINO, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | HERNANDEZ | 1989 | 2141659 | 3081588 | 4880 MOHAVE, LAS VEGAS | 763 HELEN, INDIAN SPRINGS | A | A | 24G | P | 24G | P |
| ROBERTO | HERNANDEZ | 1992 | 1562717 | 1598879 | 2750 DURANGO, LAS VEGAS | 10888 SCOTCH ROSE, HENDERSON | A | A | 24G | E | 24G | E |
| ROSA | HERNANDEZ | 1949 | 162316 | 1711887 | 3555 INDIOS, LAS VEGAS | 4980 WYOMING, LAS VEGAS | A | A | 24G | M | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSA | HERNANDEZ | 1962 | 1341343 | 1698227 | 2788 HERMOSA, LAS VEGAS | 2759 BALTIC, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROSA | HERNANDEZ | 1972 | 160204 | 2045483 | 8040 HAMMER, LAS VEGAS | 770 LONE MOUNTAIN, NORTH LAS VEGAS | A | I | 24G | E | 24G | P |
| ROSA | HERNANDEZ | 1995 | 2308779 | 2824131 | 2347 HACIENDA, LAS VEGAS | 7013 BROWN DERBY, LAS VEGAS | A | A | 24G | P | 24G | E |
| RUDY | HERNANDEZ | 1997 | 2949704 | 3264954 | 4622 HEARTSTONE, LAS VEGAS | 331 VAN WAGENEN, HENDERSON | A | A | 24G | E | 24G | M |
| RUDY | HERNANDEZ | 1998 | 2099689 | 2836783 | 8267 SUNSET HORIZON, LAS VEGAS | 6570 BEGONIA BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| SARA | HERNANDEZ | 1999 | 2350171 | 2366802 | 3470 GREEN FINCH, LAS VEGAS | 1708 OTTAWA, LAS VEGAS | A | A | 24G | P | 24G | P |
| SERGIO | HERNANDEZ | 1995 | 1833105 | 2836705 | 1649 DUARTE, HENDERSON | 5925 BUSHRA, LAS VEGAS | A | A | 24G | P | 24G | E |
| SILVIA | HERNANDEZ | 1984 | 1449541 | 3270841 | 8435 VACAREZ, LAS VEGAS | 1286 LIME POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| SONIA | HERNANDEZ | 1969 | 1164915 | 1779054 | 5972 KATIE MARIE, LAS VEGAS | 6605 LARCHWOOD, LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHANIE | HERNANDEZ | 1981 | 2588939 | 2746893 | 305 COPPER PINE, NORTH LAS VEGAS | 7625 ROSEBARK CLIFFS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | HERNANDEZ | 1991 | 2870432 | 2967872 | 6425 MORLEY, LAS VEGAS | 1050 WHITNEY RANCH, HENDERSON | A | A | 24G | P | 24G | E |
| STEPHANIE | HERNANDEZ | 1991 | 2870432 | 3573254 | 6425 MORLEY, LAS VEGAS | 1419 OLD COBBLE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| STEPHANIE | HERNANDEZ | 1991 | 2307912 | 2967872 | 3505 RAGING BULL, LAS VEGAS | 1050 WHITNEY RANCH, HENDERSON | A | A | 24G | P | 24G | E |
| STEPHANIE | HERNANDEZ | 1991 | 2307912 | 3573254 | 3505 RAGING BULL, LAS VEGAS | 1419 OLD COBBLE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| STEPHANIE | HERNANDEZ | 1991 | 2307912 | 2870432 | 3505 RAGING BULL, LAS VEGAS | 6425 MORLEY, LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHANIE | HERNANDEZ | 1991 | 2307912 | 2754224 | 3505 RAGING BULL, LAS VEGAS | 9266 HELIOTROPE, LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHANIE | HERNANDEZ | 1991 | 2967872 | 3573254 | 1050 WHITNEY RANCH, HENDERSON | 1419 OLD COBBLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | HERNANDEZ | 1991 | 2754224 | 2967872 | 9266 HELIOTROPE, LAS VEGAS | 1050 WHITNEY RANCH, HENDERSON | A | A | 24G | P | 24G | E |
| STEPHANIE | HERNANDEZ | 1991 | 2754224 | 3573254 | 9266 HELIOTROPE, LAS VEGAS | 1419 OLD COBBLE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| STEPHANIE | HERNANDEZ | 1991 | 2754224 | 2870432 | 9266 HELIOTROPE, LAS VEGAS | 6425 MORLEY, LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHANIE | HERNANDEZ | 1993 | 1778001 | 2506586 | 3913 DELHI, NORTH LAS VEGAS | 3817 MOONSHINE FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHEN | HERNANDEZ | 1990 | 1338584 | 3388536 | | 2881 SWEEPING PALM, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| TRINITY | HERNANDEZ | 2002 | 2592651 | 3669837 | 9033 ARBOR ASHBURY, LAS VEGAS | 11593 RUBINO, LAS VEGAS | A | A | 24G | E | 24G | Z |
| VANESSA | HERNANDEZ | 1993 | 1778774 | 1969679 | 5221 CHEETAH, NORTH LAS VEGAS | 5911 STONE HOLLOW, LAS VEGAS | A | A | 24G | P | 24G | P |
| VICTOR | HERNANDEZ | 1970 | 648018 | 1532726 | 2904 WHALERS COVE, LAS VEGAS | 1901 JONES, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANGEL | HERRERA | 2003 | 2865475 | 2958864 | 2696 BALSAM PEAR, HENDERSON | 4176 ASPEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| CARLOS | HERRERA | 1981 | 724170 | 2834746 | 4742 SPENCER, LAS VEGAS | 6596 LEMITAR, LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIEL | HERRERA | 1991 | 3063677 | 3103188 | 9998 SCARLET HILLS, LAS VEGAS | 314 SILVERADO PINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | HERRERA | 2004 | 2916207 | 3052441 | 2816 PUENTA, LAS VEGAS | 4451 WESTERN FRONT, LAS VEGAS | A | A | 24G | P | 24G | M |
| JORGE | HERRERA | 1988 | 1870641 | 1984543 | 4660 MONTERREY, LAS VEGAS | 2392 VALISSA, HENDERSON | A | A | 24G | M | 24G | P |
| JOSE | HERRERA | 1952 | 160171 | 920974 | 2743 PIAZZA MADAMA, HENDERSON | 3645 RAINY RIVER, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | HERRERA | 1962 | 918536 | 1184662 | 6431 COBBLE COVE, LAS VEGAS | 7442 CRYSTAL HARBOR, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | HERRERA | 1964 | 700449 | 3475883 | 3108 WEBB, NORTH LAS VEGAS | 201 STANFORD, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSEPH | HERRERA | 1979 | 875982 | 2744251 | 7004 VIA CAMPANILE, LAS VEGAS | 8320 CHAPELLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | HERRERA | 1995 | 2056186 | 2461017 | 4328 PINEGROVE, LAS VEGAS | 1901 DESERT FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | HERRERA | 1960 | 865886 | 2320664 | 4529 ROSS, LAS VEGAS | 2402 WEBB, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | HERRERA | 1973 | 888285 | 2549308 | 1163 DEVON LAKE, LAS VEGAS | 3600 HARRIS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | HERRERA | 1992 | 1581233 | 1661806 | 5862 MONROE, LAS VEGAS | 2400 WEBB, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | HERRERA | 1967 | 1395887 | 2824871 | 3029 TREASURE ISLAND, LAS VEGAS | 11241 ARCANGELO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | HERRERA | 1950 | 566134 | 966883 | 2217 MESQUITE, LAS VEGAS | 4529 BRADPOINT, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | HERRERA | 1963 | 1010420 | 1192864 | 1709 LESLIE, LAS VEGAS | 9613 CRYSTAL CUP, LAS VEGAS | A | A | 24G | P | 24G | E |
| MIGUEL | HERRERA | 1993 | 1626079 | 1942104 | 5341 SIMPSON, LAS VEGAS | 625 MAJESTIC SKY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | HERRING | 1964 | 2585897 | 3536955 | 3757 PECOS MCLEOD INT, LAS VEGAS | 1159 CALCIONE, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTINA | HERRON | 1981 | 2089853 | 2618774 | 8201 SPRING ARTS, LAS VEGAS | 1518 DAWLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTINE | HESS | 1971 | 1260863 | 2420651 | 10634 SEASONABLE, LAS VEGAS | 10944 FLORENCE HILLS, LAS VEGAS | A | A | 24G | E | 24G | P |
| CYNTHIA | HICKS | 1958 | 871987 | 2325697 | 6523 HOLLY BLUFF, LAS VEGAS | 5236 GREAT HORIZON, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | HICKS | 1962 | 393629 | 2106888 | 1331 PENHILL, HENDERSON | 2600 SIESTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| DONALD | HICKS | 1950 | 856093 | 1640910 | 572 PALE PUEBLO, LAS VEGAS | 1795 ANELLI, HENDERSON | A | A | 24G | E | 24G | E |
| LINDA | HICKS | 1952 | 143066 | 1052655 | 226 SAXONDALE, LAS VEGAS | 2151 CITRUS HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | HICKS | 1965 | 2873578 | 2973993 | 2709 WILLOUGHBY, LAS VEGAS | 4468 FABERGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | HICKS | 1960 | 2546218 | 3163908 | 5504 WHITELEAF, LAS VEGAS | 2570 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | HIGGINS | 1966 | 2380913 | 2512813 | 1000 SEASIDE DAISY, HENDERSON | 1356 JEWELSTONE, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | HIGGINS | 1966 | 2380913 | 3077776 | 1000 SEASIDE DAISY, HENDERSON | 6744 REGENCY STONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | HIGGINS | 1966 | 2512813 | 3077776 | 1356 JEWELSTONE, HENDERSON | 6744 REGENCY STONE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | HIGGINS | 1954 | 550075 | 732739 | 5671 WHALE WATCH, LAS VEGAS | 1501 ROCK SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | HILL | 1958 | 1067175 | 2740116 | 1397 VIA SAVONA, HENDERSON | 9260 LA MANCHA, LAS VEGAS | A | A | 24G | M | 24G | M |
| CYNTHIA | HILL | 1969 | 148603 | 1750432 | 1201 SHARON, LAS VEGAS | 5916 VELMA, LAS VEGAS | A | A | 24G | P | 24G | M |
| DONNA | HILL | 1951 | 148740 | 2383698 | | 1747 BALSAM MIST, LAS VEGAS | A | A | 24G | E | 24G | M |
| DUSTIN | HILL | 1990 | 2195538 | 2846154 | 201 STONEWOOD, LAS VEGAS | 5654 VASSAR MEADOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | HILL | 1961 | 2709160 | 3523064 | 6323 AMERICAN BEAUTY, LAS VEGAS | 441 TERRACES, MESQUITE | A | A | 24G | M | 24G | M |
| JAMES | HILL | 1973 | 2217232 | 2665531 | 9474 BELMONT BAY, LAS VEGAS | 3636 CITRUS HEIGHTS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JASMINE | HILL | 1990 | 1373301 | 1774740 | 5447 CAPE JASMINE, NORTH LAS VEGAS | 1750 MARION, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | HILL | 1962 | 149086 | 1757370 | 4952 GATE FALL, LAS VEGAS | 6540 CHARDONAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | HILL | 1989 | 1356482 | 2775488 | 4200 POE, LAS VEGAS | 3945 COCONUT, LAS VEGAS | A | A | 24G | P | 24G | M |
| JONATHAN | HILL | 1984 | 1145363 | 2008543 | 998 LEADVILLE MEADOWS, HENDERSON | 5808 GLEN EAGLES, LAS VEGAS | A | A | 24G | E | 24G | E |
| JONATHAN | HILL | 1990 | 1910509 | 2786740 | 3080 ST ROSE, HENDERSON | 5100 GRAND TETON, LAS VEGAS | A | A | 24G | M | 24G | P |



SOS 069

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY | HILL | 1973 | 663993 | 1029908 | 5635 WILLOW CANYON, LAS VEGAS | 1012 HAMMER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | HILL | 1956 | 403472 | 2360855 | 7920 GILESPIE, LAS VEGAS | 4567 DENNIS, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | HILL | 1961 | 920913 | 1432293 | 3050 JONES, LAS VEGAS | 1209 JAMES, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | HILL | 1963 | 149482 | 873282 | 5916 HUDSON WOODS, LAS VEGAS | 1717 STEWART, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | HILL | 1965 | 1516972 | 3537846 | 2601 PAVILION CENTER, LAS VEGAS | 2255 SUNSET, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | HILL | 1966 | 2379403 | 3492113 | 4442 EL PRESIDIO, LAS VEGAS | 8729 MARBLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| NATHAN | HILL | 1983 | 955722 | 3599136 | 10700 LITTLE HORSE CREEK, LAS VEGAS | 8898 GILPIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICOLE | HILL | 1970 | 515899 | 1192790 | 355 EL PICO, HENDERSON | 3237 LARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| REBECCA | HILL | 1971 | 806856 | 1619574 | 2789 TENTSMUIR, HENDERSON | 6860 DESERT ISLAND, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | HILL | 1945 | 1887223 | 2496384 | 8085 SMOKING JACKET, LAS VEGAS | 7004 VIA BELLA LUNA, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | HILL | 1945 | 149643 | 2496384 | 305 SURPRISE, SEARCHLIGHT | 7004 VIA BELLA LUNA, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | HILL | 1945 | 149643 | 1887223 | 305 SURPRISE, SEARCHLIGHT | 8085 SMOKING JACKET, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | HILL | 1957 | 957368 | 2046470 | 2008 CATALINA MARIE, HENDERSON | 2419 BASSLER, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | HILL | 1957 | 149668 | 3598244 | 917 BOULDER SPRINGS, LAS VEGAS | 3401 WALNUT, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | HILL | 1985 | 1027769 | 1148875 | 3776 HOWARD HUGHES, LAS VEGAS | 109 COPPER PINE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| SCOTT | HILL | 1969 | 149792 | 1794496 | 8380 GARNET CANYON, LAS VEGAS | 295 SADDLE RUN, HENDERSON | A | A | 24G | E | 24G | E |
| SHARON | HILL | 1948 | 1612059 | 1627146 | 206 LONG SHADOW, HENDERSON | 2841 QUEENS COURTYARD, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | HILL | 1961 | 819703 | 1253487 | 9652 BORGATA BAY, LAS VEGAS | 105 14TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIFFANY | HILL | 1984 | 1091930 | 3645334 | 1401 FREMONT, LAS VEGAS | 5324 CHASE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| TYLER | HILL | 1989 | 1509265 | 1610312 | 4262 KINOBE, LAS VEGAS | 3625 DECATUR, LAS VEGAS | A | A | 24G | P | 24G | P |
| TYLER | HILL | 2005 | 3263072 | 3650704 | 1309 RAINY SKY, NORTH LAS VEGAS | 2978 STRATHSPEY, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | HILL | 1959 | 397966 | 3506773 | 4500 SAN MATEO, NORTH LAS VEGAS | 1742 FRANKLIN CHASE, HENDERSON | A | A | 24G | E | 24G | M |
| TAMARA | HILLIARD | 1977 | 960553 | 3360086 | 6118 COZY CREEK, NORTH LAS VEGAS | 8317 BRILLIANT RUBY, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARGARET | HO | 1948 | 1366262 | 2156211 | 2369 CHESTER HEIGHTS, HENDERSON | 645 ST CROIX, HENDERSON | A | A | 24G | M | 24G | M |
| SONNY | HO | 1966 | 1063966 | 3111952 | 8677 SENNA, LAS VEGAS | 4575 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| KATELIN | HOBSON | 1988 | 1518432 | 3640235 | 8712 DEERING BAY, LAS VEGAS | 3061 YANKEE CLIPPER, LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | HODGE | 1987 | 2512809 | 2760893 | 5869 STEINBECK VALLEY, LAS VEGAS | 131 VILLAGGIO, HENDERSON | A | A | 24G | P | 24G | P |
| FREDERICK | HOFFMAN | 1949 | 146354 | 3330203 | 10005 SAILFISH, LAS VEGAS | 3418 OVERO, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| LAURA | HOFFMAN | 1967 | 1141570 | 2828598 | 1743 ASHBURN, NORTH LAS VEGAS | 8305 DIVERNON, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | HOFFMAN | 1956 | 2508680 | 3352443 | 1613 PALMAE, LAS VEGAS | 949 DIAMOND, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | HOFFMAN | 1959 | 696023 | 1534021 | 1788 NUEVO, HENDERSON | 909 VIA DOCCIA, HENDERSON | A | A | 24G | E | 24G | M |
| SCOTT | HOFFMAN | 1965 | 1471982 | 1660127 | 2222 STAGE STOP, HENDERSON | 10127 CARMINE CLAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | HOFFMAN | 1962 | 3085271 | 3466951 | 1 AWBREY, HENDERSON | 502 MACBREY, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | HOFFMAN | 1962 | 1601608 | 3085271 | 34 LOWERY, HENDERSON | 1 AWBREY, HENDERSON | A | A | 24G | P | 24G | M |
| STEVEN | HOFFMAN | 1962 | 1601608 | 3466951 | 34 LOWERY, HENDERSON | 502 MACBREY, LAS VEGAS | A | A | 24G | P | 24G | M |
| STEVEN | HOFFMAN | 1962 | 1601608 | 2545545 | 34 LOWERY, HENDERSON | 12483 POINT SIERRA, LAS VEGAS | A | A | 24G | P | 24G | M |
| STEVEN | HOFFMAN | 1962 | 2545545 | 3085271 | 12483 POINT SIERRA, LAS VEGAS | 1 AWBREY, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | HOFFMAN | 1962 | 2545545 | 3466951 | 12483 POINT SIERRA, LAS VEGAS | 502 MACBREY, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | HOFFMAN | 1956 | 433780 | 3298851 | 4938 DROUBAY, LAS VEGAS | 463 BABY EAGLE, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | HOLGUIN | 1986 | 2424370 | 3123993 | 9029 LUCKY CREST, LAS VEGAS | 3920 KINGS HILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | HOLLAND | 1958 | 3098383 | 3588677 | 4941 DEEP FOREST, LAS VEGAS | 5216 LOMA VERDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | HOLLAND | 1948 | 150127 | 150128 | 1039 CAT CREEK, HENDERSON | 712 DORSEY FALLS, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | HOLLAND | 1951 | 2211755 | 2774918 | 5308 CARTOON, NORTH LAS VEGAS | 2216 GERONIMO, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | HOLLAND | 1957 | 80983 | 664315 | 5912 EMPEROR, LAS VEGAS | 2888 SUNLIT GLADE, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | HOLLANDER | 1992 | 1807108 | 2368535 | 7230 LAS VEGAS, LAS VEGAS | 4564 ONDORO, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | HOLLINS | 1957 | 150432 | 2111014 | 7219 ABBEVILLE MEADOWS, LAS VEGAS | 10608 TINTA, LAS VEGAS | A | A | 24G | E | 24G | P |
| BARBARA | HOLMES | 1937 | 151395 | 1956831 | 869 BERGAMONT, HENDERSON | 3017 ANNA BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | HOLMES | 1975 | 888041 | 1577933 | 817 MIDDLE VALLEY, HENDERSON | 5490 FAWN CHASE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | HOLMES | 1994 | 1741753 | 3672859 | 5700 SMOKE RANCH, LAS VEGAS | 4350 HUALAPAI, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JARED | HOLMES | 2000 | 2826626 | 2948488 | 2732 JOUST, NORTH LAS VEGAS | 3132 JONES, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | HOLMES | 1949 | 2435665 | 2686373 | 1554 EMERALD OAKS, HENDERSON | 10452 WHITE PRINCESS, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | HOLMES | 1956 | 151707 | 2741261 | 3002 LAKE BARKLEY, HENDERSON | 2336 HARDIN RIDGE, HENDERSON | A | A | 24G | P | 24G | E |
| MICHELLE | HOLT | 1969 | 985959 | 2233855 | 7412 RADVILLE, LAS VEGAS | 2710 MEADOW SPRING, LAS VEGAS | A | A | 24G | E | 24G | P |
| KENNETH | HOOVER | 1948 | 1912529 | 2214518 | 5005 AUSTRIAN, LAS VEGAS | 1383 GOLDEN NEEDLE, MESQUITE | A | A | 24G | M | 24G | E |
| ADAM | HOPKINS | 1971 | 718792 | 1271638 | 468 MOUNTAIN HEIGHTS, HENDERSON | 3556 PATRICK, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | HOPKINS | 1959 | 878772 | 2842906 | 3291 VIOLA HILLS, HENDERSON | 4321 LEON, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | HOPKINS | 1950 | 2025688 | 2848649 | 2148 TREASURE LAKE, HENDERSON | 5321 MANUEL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | HOPPER | 1964 | 596660 | 694207 | 5429 EAGLE CLAW, LAS VEGAS | 1936 FALCONS LAIR, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | HORTA | 1948 | 2293223 | 2451682 | 3834 ARROWBROOK, NORTH LAS VEGAS | 2208 WAYNE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| PAMELA | HORTON | 1948 | 163310 | 3459891 | 2520 WIGWAM, HENDERSON | 2905 RIVULET, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | HOUSTON | 1986 | 3179400 | 3493905 | 1070 WELLNESS, HENDERSON | 8971 LILY TOUCHSTONE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANDREW | HOWARD | 1983 | 1538889 | 1937176 | 734 GULL POINT, LAS VEGAS | 2705 GALLARATE, HENDERSON | A | A | 24G | E | 24G | E |
| ASHLEE | HOWARD | 1995 | 1805484 | 2286894 | 4412 FRENCH LANDING, NORTH LAS VEGAS | 7511 DERBY WHARF, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRIAN | HOWARD | 1974 | 144062 | 3034997 | 1291 ANASTASIA, LAS VEGAS | 2735 CAROLINA BLUE, HENDERSON | A | A | 24G | E | 24G | P |
| CHERYL | HOWARD | 1960 | 904481 | 2169022 | 3117 EMERITUS, NORTH LAS VEGAS | 4555 CAMINO AL NORTE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| DENISE | HOWARD | 1952 | 1676123 | 2075573 | 6439 GENTLE FALLS, NORTH LAS VEGAS | 1857 CYPRESS GREENS, HENDERSON | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLENN | HOWARD | 1969 | 1516875 | 1587671 | 3702 NEBLINA, HENDERSON | 259 WHITEWATER VILLAGE, HENDERSON | A | A | 24G | P | 24G | E |
| JACQUELINE | HOWARD | 1947 | 1765147 | 1954387 | 2675 AGATE, LAS VEGAS | 1922 DAVINA, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | HOWARD | 1948 | 841745 | 1480289 | 5821 MANSION, LAS VEGAS | 186 JALYN RAE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUKE | HOWARD | 2003 | 3642336 | 3650321 | 7809 BROOKFIELD COVE, LAS VEGAS | 2866 ATHENS RIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| MARK | HOWARD | 1967 | 1142061 | 2501347 | 5912 TAYLOR VALLEY, LAS VEGAS | 8929 HAND PAINTED, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | HOWARD | 1965 | 144691 | 1028383 | 3327 DRAGON FLY, NORTH LAS VEGAS | 5781 YELLOW RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | HOWARD | 1972 | 532733 | 3446668 | 9517 ALMA RIDGE, LAS VEGAS | 5380 BREVIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| REBECCA | HOWARD | 1980 | 622100 | 1270896 | 14 FEATHER SOUND, HENDERSON | 8250 GRAND CANYON, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | HOWARD | 1955 | 983446 | 1936067 | 7041 RED TIDE, LAS VEGAS | 2906 SUNLIT GLADE, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | HOWARD | 1984 | 3436316 | 3562441 | 3055 NELLIS, LAS VEGAS | 753 PANHANDLE, HENDERSON | A | A | 24G | M | 24G | E |
| TAMMY | HOWARD | 1962 | 144938 | 276348 | 2570 MISTY OLIVE, HENDERSON | 3820 RAVEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | HOWARD | 1944 | 145032 | 1485447 | 508 CRONY, HENDERSON | 2385 ORANGEBURG, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | HOWARD | 1944 | 145032 | 1980805 | 508 CRONY, HENDERSON | 2601 PAVILION CENTER, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | HOWARD | 1944 | 1485447 | 1980805 | 2385 ORANGEBURG, HENDERSON | 2601 PAVILION CENTER, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | HOWARD | 1955 | 3097613 | 3506110 | 7316 WANDERING, LAS VEGAS | 3529 VILLA KNOLLS SOUTH, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIE | HOWARD | 1948 | 145048 | 412223 | 508 CRONY, HENDERSON | 2437 SWEETGUM, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | HOWELL | 1966 | 1253855 | 1736596 | 78 EINSTEIN RIDGE, LAS VEGAS | 1521 INVERNESS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONNA | HOWELL | 1955 | 239288 | 309077 | 2165 HIGH MESA, HENDERSON | | A | A | 24G | E | 24G | E |
| ANDREW | HUANG | 1986 | 1813660 | 2443285 | 3729 BROADMEAD, LAS VEGAS | 337 DANDELION BROOK, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | HUDSON | 1972 | 1345680 | 3558311 | | 8457 LOST GOLD, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | HUGGINS | 1967 | 147333 | 147335 | 430 SALZBURG, LAS VEGAS | | A | A | 24G | E | 24G | E |
| ADAM | HUGHES | 1984 | 934069 | 1024849 | 2769 ELANCER, LAS VEGAS | 140 GARMISCH, HENDERSON | A | A | 24G | E | 24G | P |
| ALAN | HUGHES | 1957 | 1386883 | 2158744 | 511 COLLEGE, HENDERSON | | A | A | 24G | E | 24G | E |
| AMANDA | HUGHES | 1979 | 1148544 | 1351005 | 4916 LONESOME SPUR, LAS VEGAS | 3712 FISHERKING, LAS VEGAS | A | A | 24G | E | 24G | E |
| CYNTHIA | HUGHES | 1959 | 2597189 | 3628811 | 5118 MARSHALL ISLAND, NORTH LAS VEGAS | 1291 BULL WHIP, MESQUITE | A | A | 24G | M | 24G | M |
| DIANE | HUGHES | 1985 | 1294994 | 1826862 | 2184 VIA ZORAN, HENDERSON | 1667 YUCATAN, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | HUGHES | 1972 | 1292783 | 1894473 | 1277 LARGE CAP, HENDERSON | 1544 PLAIN SIGHT, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | HUGHES | 1978 | 1680913 | 1928255 | 6952 HURRICANE RIVER, LAS VEGAS | 8121 HERCULES, LAS VEGAS | A | A | 24G | E | 24G | E |
| KAREN | HUGHES | 1959 | 251020 | 2295447 | 6360 DONALD NELSON, LAS VEGAS | 504 LINKS, MESQUITE | A | A | 24G | E | 24G | M |
| MARK | HUGHES | 1965 | 1750858 | 2822522 | 1501 BAMBER, LAS VEGAS | 1314 GEORGIA, BOULDER CITY | A | A | 24G | M | 24G | P |
| MARY | HUGHES | 1947 | 147774 | 3435704 | 1327 H, LAS VEGAS | 61 ARROWHEAD, MESQUITE | A | A | 24G | E | 24G | M |
| MARY | HUGHES | 1956 | 1025535 | 1338993 | 104 SEA BREEZE, BOULDER CITY | 5225 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | HUGHES | 1956 | 147792 | 2099889 | 3744 LAKE VICTORIA, NORTH LAS VEGAS | 27 28TH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | HUGHES | 1956 | 147792 | 1947379 | 3744 LAKE VICTORIA, NORTH LAS VEGAS | 7628 DELAWARE BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | HUGHES | 1956 | 1947379 | 2099889 | 7628 DELAWARE BAY, LAS VEGAS | 27 28TH, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | HUGHES | 1962 | 147786 | 653231 | 5913 PASEO MONTANA, LAS VEGAS | 3862 CATAMARAN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | HUGHES | 1945 | 1456514 | 3580486 | 1704 DUARTE, HENDERSON | 439 POINT SUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | HUGHES | 1969 | 2104562 | 2158450 | 4309 SAN GABRIEL HILL, LAS VEGAS | 4955 LINDELL, LAS VEGAS | A | A | 24G | E | 24G | P |
| STEPHANIE | HUGHES | 1969 | 995549 | 2956909 | 283 MESQUITE, MESQUITE | 2715 ENGLESTAD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | HUGHES | 1969 | 995549 | 3119125 | 283 MESQUITE, MESQUITE | 10701 EASTERN, HENDERSON | A | A | 24G | E | 24G | P |
| STEPHANIE | HUGHES | 1969 | 2956909 | 3119125 | 2715 ENGLESTAD, NORTH LAS VEGAS | 10701 EASTERN, HENDERSON | A | A | 24G | M | 24G | P |
| THOMAS | HUGHES | 1949 | 147889 | 2875850 | 1295 MARWOOD, BOULDER CITY | 7676 MAJESTIC SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | HUGHES | 1971 | 1717949 | 1792508 | 6194 HOPEFUL LIGHT, LAS VEGAS | | A | A | 24G | E | 24G | M |
| MARK | HULL | 1966 | 2006138 | 3151709 | 813 SENECA HEIGHTS, NORTH LAS VEGAS | 5998 EMERALD CANYON, LAS VEGAS | A | A | 24G | M | 24G | E |
| SHARON | HUMPHREY | 1950 | 1775112 | 3011062 | 2487 HAMONAH, HENDERSON | 2470 HAMONAH, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | HUNT | 1951 | 668039 | 1605911 | 575 FYNN VALLEY, LAS VEGAS | 677 OVERLOOK RIM, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | HUNT | 1974 | 962678 | 2149466 | 7640 COLEY, LAS VEGAS | | A | A | 24G | P | 24G | M |
| JOHN | HUNT | 1954 | 144458 | 2291787 | 8 WINDSTONE RIDGE, LAS VEGAS | 3073 CAMINO SERENO, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | HUNT | 1954 | 144458 | 2849546 | 8 WINDSTONE RIDGE, LAS VEGAS | 3550 BAY SANDS, LAUGHLIN | A | A | 24G | E | 24G | M |
| JOHN | HUNT | 1954 | 2291787 | 2849546 | 3073 CAMINO SERENO, HENDERSON | 3550 BAY SANDS, LAUGHLIN | A | A | 24G | M | 24G | M |
| ROBERT | HUNT | 1961 | 924176 | 1895666 | | 10913 BUTTON WILLOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | HUNT | 1976 | 570592 | 1005868 | 3906 BLUE GULL, NORTH LAS VEGAS | 5260 SURREY, LAS VEGAS | A | A | 24G | P | 24G | M |
| KENNEDY | HUNTER | 2001 | 2495176 | 2500785 | 2050 RAWHIDE VILLAGE, HENDERSON | 4362 CRANBROOK, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | HUNTER | 1970 | 1989934 | 2494613 | 9401 SIERRA SUMMIT, LAS VEGAS | 4870 SUN VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIFFANY | HUNTER | 1983 | 2399981 | 3527660 | 3404 WHITE BARK PINE, LAS VEGAS | 2219 RANCHO, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRANDY | HUTCHINGS | 1983 | 1110647 | 2001882 | 2900 SUNRIDGE HEIGHTS, HENDERSON | 8838 STALLINGS, LAS VEGAS | A | A | 24G | E | 24G | P |
| WILLIAM | HUTCHINSON | 1999 | 2551952 | 3543309 | 1837 AZURE OAK, NORTH LAS VEGAS | 915 ALPER CENTER, HENDERSON | A | A | 24G | P | 24G | P |
| THAO | HUYNH | 1972 | 2733707 | 3417818 | 6385 MOUNT EDEN, LAS VEGAS | 862 COOL AQUAMARINE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUAN | IBARRA | 1966 | 1899669 | 2572988 | 2301 CLIFFORD, LAS VEGAS | 2880 DECATUR, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALFONSO | IBE | 1949 | 2227429 | 2438115 | 5040 FOREST OAKS, LAS VEGAS | 3629 TIGER RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | IGNACIO | 1964 | 2388363 | 2801028 | 7024 NOBLE FLAIR, LAS VEGAS | 7185 FRONTIER HILLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | INGRAM | 1984 | 974179 | 3663923 | 304 BERTELLI, LAS VEGAS | 5800 CHARLESTON, LAS VEGAS | A | A | 24G | P | 24G | Z |
| ADRIENNE | JACKSON | 1994 | 1640816 | 2383555 | 3651 ARVILLE, LAS VEGAS | 2110 LOS FELIZ, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALBERT | JACKSON | 1950 | 169785 | 3536943 | 9844 VILLA RIDGE, LAS VEGAS | 5100 OBANNON, LAS VEGAS | A | A | 24G | P | 24G | M |
| ALEXIS | JACKSON | 2002 | 3057300 | 3498800 | 1650 JUNIPER TWIG, LAS VEGAS | 2303 DECOSTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALLEN | JACKSON | 1973 | 1141538 | 3363811 | 2550 CARRUTH, LAS VEGAS | 4821 LAWRENCE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |

Twice

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO | JACKSON | 1991 | 1598537 | 1668515 | 3305 ROME, NORTH LAS VEGAS | 4701 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | P |
| BETTY | JACKSON | 1947 | 420692 | 1399777 | 5846 ROSE SAGE, NORTH LAS VEGAS | 9512 CEDAR HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRANDON | JACKSON | 1985 | 1739262 | 2237127 | 818 FLAMINGO, LAS VEGAS | 4754 VALMARK, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRENDA | JACKSON | 1950 | 169866 | 1317607 | 1385 EUROPEAN, HENDERSON | 2120 RAMROD, HENDERSON | A | A | 24G | E | 24G | M |
| BRENDA | JACKSON | 1960 | 614850 | 1512534 | 4515 DURANGO, LAS VEGAS | 1857 SPANGLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIAN | JACKSON | 1958 | 169867 | 2856955 | | 2612 SETTLERS BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIAN | JACKSON | 1979 | 1345517 | 2572512 | 5237 SUNDANCE CANYON, NORTH LAS VEGAS | 5880 DAPPLE GRAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRITTANY | JACKSON | 1990 | 1352217 | 3455979 | 4024 DEL MONTE, LAS VEGAS | 1016 CETONA, HENDERSON | A | A | 24G | P | 24G | E |
| BRITTANY | JACKSON | 1992 | 1682690 | 3138138 | 8115 SURREY FIELD, LAS VEGAS | 1528 EVA CROSSING, HENDERSON | A | A | 24G | M | 24G | P |
| BRITTANY | JACKSON | 1994 | 1976953 | 2556888 | 6655 FORT APACHE, LAS VEGAS | 5617 SWAN BRIDGE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| CAMERON | JACKSON | 1992 | 3186330 | 3418985 | 6171 WOODBURY, LAS VEGAS | 8261 PEACEFUL MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| CAROLYN | JACKSON | 1964 | 1082801 | 2892313 | 1449 HEALING WATERS, NORTH LAS VEGAS | | A | A | 24G | M | 24G | E |
| CHARLES | JACKSON | 1968 | 3521174 | 3534215 | 5918 HILMONT, NORTH LAS VEGAS | 296 CRESCENT VERSE, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JACKSON | 1961 | 1454294 | 2525218 | 4654 RAINBOW, LAS VEGAS | 1732 WILLIAMSPORT, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JACKSON | 1975 | 816994 | 3445003 | 7460 POLLOCK, LAS VEGAS | 81 ELLA ASHMAN, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | JACKSON | 1977 | 1210737 | 1252779 | 8837 ITALIAN TROTTER, LAS VEGAS | 1654 COWBOY CHAPS, HENDERSON | A | A | 24G | P | 24G | E |
| CHRISTOPHER | JACKSON | 1983 | 2143170 | 2977939 | 9251 ENCHANTED GROVE, LAS VEGAS | 10789 FAR COUNTRY, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JACKSON | 1983 | 927769 | 2143170 | 2425 COURTLAND, HENDERSON | 9251 ENCHANTED GROVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JACKSON | 1983 | 927769 | 2977939 | 2425 COURTLAND, HENDERSON | 10789 FAR COUNTRY, LAS VEGAS | A | A | 24G | E | 24G | M |
| CONNIE | JACKSON | 1962 | 169934 | 169935 | 6021 CHEYENNE, LAS VEGAS | 5650 ODESSA, LAS VEGAS | A | A | 24G | M | 24G | M |
| CRYSTAL | JACKSON | 1988 | 2996725 | 3630048 | 7729 TEMPEST SOL, LAS VEGAS | 3172 ELDORADO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JACKSON | 1956 | 2064291 | 2712324 | 9806 CATHEDRAL PINES, LAS VEGAS | 435 VAN WAGENEN, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | JACKSON | 1956 | 2064291 | 2464859 | 9806 CATHEDRAL PINES, LAS VEGAS | 10944 MOUNT STELLAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JACKSON | 1956 | 2464859 | 2712324 | 10944 MOUNT STELLAR, LAS VEGAS | 435 VAN WAGENEN, HENDERSON | A | A | 24G | M | 24G | M |
| DEBORAH | JACKSON | 1959 | 169973 | 1881462 | 501 MACBREY, LAS VEGAS | 1419 SANTA MARGARITA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEVIN | JACKSON | 2001 | 2889922 | 3665040 | 2255 SUNSET, LAS VEGAS | 4028 PERFECT LURE, LAS VEGAS | A | A | 24G | P | 24G | Z |
| DONALD | JACKSON | 1957 | 1782153 | 2284431 | 6795 GOLD YARROW, LAS VEGAS | 1955 OTTAWA, SANDY VALLEY | A | A | 24G | M | 24G | P |
| DONNA | JACKSON | 1964 | 649540 | 1166569 | 11019 MIMOSA LEAF, LAS VEGAS | 832 SISTINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| EMANUEL | JACKSON | 1994 | 3171471 | 3180425 | 12656 SOUTHERN HIGHLANDS, LAS VEGAS | 4201 DECATUR, LAS VEGAS | I | I | 24G | E | 24G | E |
| ERIC | JACKSON | 1967 | 1964676 | 2762559 | 6661 BUBBLING BROOK, LAS VEGAS | 3830 LIGHT YEAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| EVANGELINE | JACKSON | 1968 | 1034225 | 2540869 | 2132 MARSH TERN, NORTH LAS VEGAS | 9814 SILVER CHAPS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | JACKSON | 1942 | 1515592 | 2811364 | 5224 ORCHARD HILLS, LAS VEGAS | 8111 DEFIANCE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | JACKSON | 1957 | 1827030 | 2750415 | 6824 CARRERA, LAS VEGAS | 6820 GREYDAWN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | JACKSON | 1961 | 170128 | 621038 | 2171 WILBANKS, HENDERSON | 3700 MIGUELS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JACKSON | 1964 | 1765309 | 3229276 | 705 WALLINGTON ESTATE, LAS VEGAS | 916 NEWPORT, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JACKSON | 1978 | 1135874 | 3275542 | 1005 NEVADA BLAZE, NORTH LAS VEGAS | 6795 GOLD YARROW, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | JACKSON | 1978 | 1135874 | 3316121 | 1005 NEVADA BLAZE, NORTH LAS VEGAS | 9405 EASTERN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | JACKSON | 1978 | 3275542 | 3316121 | 6795 GOLD YARROW, LAS VEGAS | 9405 EASTERN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JANIS | JACKSON | 1947 | 170157 | 2454384 | 5081 CHAMPIONS, LAS VEGAS | 11749 STONEWALL SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | JACKSON | 1970 | 1035632 | 3418158 | 5416 HERON, LAS VEGAS | 4555 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAYDEN | JACKSON | 2006 | 3525278 | 3581551 | 5118 PIAZZA CAVOUR, LAS VEGAS | 8083 TWAIN HARTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAYLA | JACKSON | 2000 | 2385183 | 2542453 | 4201 CRAIG, NORTH LAS VEGAS | 5600 BOULDER, LAS VEGAS | A | A | 24G | P | 24G | P |
| JENNIFER | JACKSON | 1982 | 1724644 | 3515477 | 2150 TENAYA, LAS VEGAS | 2417 GOSHEN, HENDERSON | A | A | 24G | P | 24G | E |
| JENNIFER | JACKSON | 1982 | 1478584 | 1724644 | 2850 CEDAR, LAS VEGAS | 2150 TENAYA, LAS VEGAS | I | A | 24G | M | 24G | P |
| JENNIFER | JACKSON | 1982 | 1478584 | 3515477 | 2850 CEDAR, LAS VEGAS | 2417 GOSHEN, HENDERSON | I | A | 24G | M | 24G | E |
| JENNIFER | JACKSON | 1988 | 1993419 | 3423583 | 4415 SIRIUS, LAS VEGAS | 2251 WIGWAM, HENDERSON | A | A | 24G | E | 24G | P |
| JOHN | JACKSON | 1958 | 170200 | 2961529 | 515 LAMBOURNE, LAS VEGAS | 2125 JOY VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| JONATHAN | JACKSON | 1983 | 1364634 | 2426568 | 7172 NORDIC LIGHTS, LAS VEGAS | 20 WEBB, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSHUA | JACKSON | 1978 | 2725113 | 3168495 | 3850 MAYHILL, LAS VEGAS | 1721 LINCOLN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOYCE | JACKSON | 1954 | 2207182 | 2772124 | 8404 PASEO VISTA, LAS VEGAS | 1648 WENDELL WILLIAMS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEITH | JACKSON | 1966 | 1349134 | 2719303 | 8341 CLEAR FALLS, NORTH LAS VEGAS | 4889 BLACK EAGLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | JACKSON | 1969 | 543891 | 3675085 | 516 SEVENTH, BOULDER CITY | 740 OMAGGIO, HENDERSON | A | A | 24G | M | 24G | Z |
| KENDRA | JACKSON | 1981 | 1219542 | 2690930 | 9554 DOLLARDTON, LAS VEGAS | 4472 STARDUST MOON, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| KIMBERLY | JACKSON | 1968 | 1383320 | 2231798 | 5823 WILLARD, LAS VEGAS | 793 ALDER GREEN, HENDERSON | A | A | 24G | P | 24G | E |
| KIRSTEN | JACKSON | 1968 | 445828 | 1179384 | 9042 JANICE GLEN, LAS VEGAS | 1201 HAMMER, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| LARRY | JACKSON | 1953 | 1007310 | 2155618 | 10055 CHRYSOLITE, LAS VEGAS | 5637 PLEASANT PALMS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | JACKSON | 1953 | 1645594 | 3515207 | 10132 JUNIPER MYRTLE, LAS VEGAS | 1140 CHISLEHURST, HENDERSON | A | A | 24G | M | 24G | M |
| LISA | JACKSON | 1965 | 2571430 | 3638074 | 4889 BLACK EAGLE, LAS VEGAS | 204 VANHOY, HENDERSON | A | A | 24G | M | 24G | M |
| LISA | JACKSON | 1969 | 1639006 | 2189254 | 161 HONORS COURSE, LAS VEGAS | 7346 LINARIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LOIS | JACKSON | 1963 | 662400 | 2215603 | 827 COASTAL BEACH, HENDERSON | 6664 ALPINE BROOKS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | JACKSON | 1949 | 170309 | 2618408 | 451 CRESTDALE, LAS VEGAS | 3449 GRACEFUL ORCHID, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARISSA | JACKSON | 2005 | 3420238 | 3496798 | 4435 VIA SAN RAFAEL, LAS VEGAS | 203 SANDPIPER VILLAGE, HENDERSON | A | A | 24G | M | 24G | M |
| MARK | JACKSON | 1982 | 1788264 | 3423581 | 1311 5TH, LAS VEGAS | 165 JAY PORTER, HENDERSON | A | A | 24G | M | 24G | P |
| MARY | JACKSON | 1948 | 481262 | 2373901 | 1905 FIGHTING FALCON, NORTH LAS VEGAS | 23 WADE HAMPTON, HENDERSON | A | A | 24G | M | 24G | E |
| MARY | JACKSON | 1948 | 481262 | 1965670 | 1905 FIGHTING FALCON, NORTH LAS VEGAS | 6813 MAHOGANY MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | JACKSON | 1948 | 1965670 | 2373901 | 6813 MAHOGANY MEADOWS, LAS VEGAS | 23 WADE HAMPTON, HENDERSON | A | A | 24G | E | 24G | E |



SOS 072

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY | JACKSON | 1968 | 170332 | 2760859 | 9720 EDIFICE, LAS VEGAS | 8407 LUCERO, LAS VEGAS | A | I | 24G | M | 24G | M |
| MATTHEW | JACKSON | 1989 | 1409821 | 1947741 | 8900 LITTLE HORSE, LAS VEGAS | 1244 BARNARD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MELVIN | JACKSON | 1954 | 475491 | 583554 | 1413 ASTRONOMY, LAS VEGAS | 1416 COLT, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | JACKSON | 1948 | 2319807 | 2476945 | 6188 HAYS COVE, LAS VEGAS | 8404 PASEO VISTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JACKSON | 1954 | 1456218 | 2200854 | 7233 PARADING POKEY, LAS VEGAS | | A | A | 24G | E | 24G | E |
| MICHAEL | JACKSON | 1954 | 684722 | 2200854 | 10016 SHARP RIDGE, LAS VEGAS | | A | A | 24G | E | 24G | E |
| MICHAEL | JACKSON | 1954 | 684722 | 1456218 | 10016 SHARP RIDGE, LAS VEGAS | 7233 PARADING POKEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JACKSON | 1956 | 170351 | 170364 | 1544 ODETTE, LAS VEGAS | 4641 DRAKE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JACKSON | 1957 | 170355 | 2329876 | 2271 FALLING RAIN, LAS VEGAS | 3965 MERIDIAN POINT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JACKSON | 1957 | 170349 | 170355 | 5601 BALZAR, LAS VEGAS | 2271 FALLING RAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JACKSON | 1957 | 170349 | 2329876 | 5601 BALZAR, LAS VEGAS | 3965 MERIDIAN POINT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JACKSON | 1958 | 406419 | 3328273 | 1016 VIA GALLIA, HENDERSON | 1148 CRIMSON, MESQUITE | A | A | 24G | P | 24G | M |
| MICHAEL | JACKSON | 1962 | 947186 | 2575987 | 8409 MAJESTIC VIEW, LAS VEGAS | 4201 ROCHELLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | JACKSON | 1974 | 1350280 | 3460581 | 7300 PIRATES COVE, LAS VEGAS | 740 OMAGGIO, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JACKSON | 1976 | 1383081 | 1513380 | 110 OPULENT ROSE, LAS VEGAS | 1872 CLAUDINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHELLE | JACKSON | 1966 | 2280725 | 2867531 | 6202 FLAMING ARROW, NORTH LAS VEGAS | 1000 DUMONT, LAS VEGAS | A | A | 24G | E | 24G | P |
| PAMELA | JACKSON | 1956 | 1737412 | 3110077 | 933 GOSHAWK, MESQUITE | | A | A | 24G | M | 24G | M |
| RANDY | JACKSON | 1962 | 170426 | 3247310 | 6500 CHARLESTON, LAS VEGAS | 9814 SILVER CHAPS, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | JACKSON | 1953 | 1994802 | 2937156 | 4520 SEA DREAM, NORTH LAS VEGAS | 720 10TH, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | JACKSON | 1947 | 871309 | 1879271 | 1011 JASON ALEXANDER, NORTH LAS VEGAS | 2313 JAMES BILBRAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JACKSON | 1953 | 170447 | 1899577 | 8736 DOUBLE EAGLE, LAS VEGAS | 6208 DORCHESTER, LAS VEGAS | I | A | 24G | M | 24G | M |
| ROBERT | JACKSON | 1974 | 2500375 | 2515721 | 895 COZY VALLEY, HENDERSON | 7875 STEAMBOAT SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | JACKSON | 1977 | 1999481 | 2743251 | 1473 WATERFORD FALLS, LAS VEGAS | 8337 SAN RAMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | JACKSON | 1951 | 839357 | 2737622 | 1023 CUTTER, HENDERSON | 8820 KINGSMILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| SAMANTHA | JACKSON | 1990 | 1351148 | 3517402 | 6121 TENAYA, LAS VEGAS | 3305 ROME, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| SCOTT | JACKSON | 1970 | 517878 | 1485531 | 836 WOODTACK COVE, HENDERSON | 10487 WILDFLOWER GULLY, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHARON | JACKSON | 1951 | 2681011 | 3476369 | 10701 EASTERN, HENDERSON | 400 MAJOR, HENDERSON | A | A | 24G | M | 24G | M |
| STEPHANIE | JACKSON | 1956 | 422278 | 1537342 | 350 DURANGO, LAS VEGAS | 3824 COOL MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | JACKSON | 1957 | 1576264 | 2702081 | 7949 CORONADO ISLAND, LAS VEGAS | 3245 ORANGE SUN, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | JACKSON | 1987 | 2244549 | 3312072 | 8520 BIGHORN RIVER, LAS VEGAS | 5294 SILVER BRANCH, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | JACKSON | 1988 | 1287114 | 2409994 | 7741 BOYD, LAS VEGAS | 10440 BAGG, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | JACKSON | 1964 | 983390 | 1096167 | | 5928 KENMORE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| TIFFANY | JACKSON | 1982 | 840776 | 1577692 | 10447 GWYNNS FALLS, LAS VEGAS | 10913 MOUNT ROYAL, LAS VEGAS | A | A | 24G | M | 24G | E |
| TRACY | JACKSON | 1963 | 1726791 | 2788770 | 219 PATRIOT SWORD, NORTH LAS VEGAS | 2180 WARM SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| TRACY | JACKSON | 1964 | 86791 | 3451253 | 1962 BALBOA, LAS VEGAS | 8324 MONICO VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | JACKSON | 1948 | 170625 | 876600 | 5150 KIRKWOOD, LAS VEGAS | 2627 LAMB, LAS VEGAS | A | A | 24G | E | 24G | E |
| YVONNE | JACKSON | 1963 | 170670 | 1277481 | 6992 STARWOOD, LAS VEGAS | 7616 ISLAND RAIL, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JEFFREY | JACOBS | 1953 | 1307059 | 3624099 | 2071 JUPITER HILLS, HENDERSON | 841 PURSER, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JACOBS | 1947 | 2128152 | 2770122 | 1645 STONEHILL, LAS VEGAS | 2739 RICEVILLE, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JACOBS | 1956 | 1619965 | 1878455 | 801 SANFORD, LAS VEGAS | 4300 HARRIS, LAS VEGAS | A | A | 24G | M | 24G | E |
| TREVOR | JACOBSON | 1993 | 1756527 | 3311875 | 11608 ARUBA BEACH, LAS VEGAS | 9816 DRYDEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALEJANDRO | JAIMES | 2003 | 2922264 | 3000927 | 5349 MANCOS, LAS VEGAS | 2124 CARVER, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| BARBARA | JAMES | 1950 | 174277 | 612140 | 424 HARVARD, LAS VEGAS | 5916 GRANADA, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | JAMES | 1983 | 3525691 | 3647476 | 8975 WARM SPRINGS, LAS VEGAS | 2997 DUXBURY, HENDERSON | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JAMES | 1989 | 1601710 | 2092768 | 4990 BOBCAT BEND, LAS VEGAS | 4576 CIELO, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANA | JAMES | 1981 | 1954183 | 2340336 | 10771 HOLMFIELD, HENDERSON | 2502 HACKER, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | JAMES | 1952 | 2921019 | 3596788 | 1704 MORSE ARBERRY, LAS VEGAS | 3601 CAMBRIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JORDAN | JAMES | 2004 | 3039283 | 3479926 | 3753 GULLIVER, LAS VEGAS | 344 REZZO, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARY | JAMES | 1962 | 624224 | 1739283 | 10020 VIA DELORES, LAS VEGAS | 623 10TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JAMES | 1960 | 860883 | 3609470 | 2845 KLINGER, LAS VEGAS | 2455 BLACKCRAIG, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JAMES | 1973 | 1015663 | 2518769 | 1592 SILVER KNOLL, LAS VEGAS | 4810 SUMMERHILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHELLE | JAMES | 1967 | 2074359 | 2565355 | 2280 CHASING STAR, LAS VEGAS | 2139 LEWISTON, HENDERSON | A | A | 24G | M | 24G | E |
| RICHARD | JAMES | 1966 | 852370 | 2518228 | 614 LANDVIEW, LAS VEGAS | 4919 CALLE DEL CAJON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARGARET | JARAMILLO | 1964 | 1149767 | 1457865 | 10457 CLARION RIVER, LAS VEGAS | 3212 ASHBY, LAS VEGAS | A | A | 24G | M | 24G | E |
| GAEL | JAVIER | 2004 | 2951723 | 3266466 | 6559 ESCATAWPA BAY, LAS VEGAS | 7720 RESPECT, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | JEFFERSON | 1961 | 425665 | 2738228 | 7708 WEDLOCK, LAS VEGAS | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | JEFFRIES | 1955 | 170914 | 3664981 | 2485 BLACK RIVER FALLS, HENDERSON | 4990 TOPAZ, LAS VEGAS | A | A | 24G | M | 24G | Z |
| BETTY | JENKINS | 1946 | 2591124 | 3409584 | 3151 SOARING GULLS, LAS VEGAS | 6200 TOPAZ VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DYLAN | JENKINS | 1999 | 2529868 | 3676152 | 2447 ANTLER POINT, HENDERSON | 2344 VIA FIRENZE, HENDERSON | A | A | 24G | M | 24G | Z |
| KATHLEEN | JENKINS | 1953 | 176846 | 3276834 | 3633 VALADEZ, LAS VEGAS | 9725 GUIDING LIGHT, LAS VEGAS | A | A | 24G | E | 24G | E |
| SAMANTHA | JENKINS | 1995 | 2744820 | 3408761 | 9024 WINCHESTER RIDGE, LAS VEGAS | 1316 RAMONA, BOULDER CITY | A | A | 24G | P | 24G | P |
| DAVID | JENNINGS | 1970 | 629054 | 1103701 | 9205 SIENNA MESA, LAS VEGAS | 8024 CRACKER BARREL, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTIAN | JENSEN | 1968 | 820023 | 1703683 | 4509 WESTMERE, NORTH LAS VEGAS | 2913 MELLOW BREEZE, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | JENSEN | 1969 | 931513 | 3111382 | | 37 CONTRADA FIORE, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JENSEN | 1978 | 1970012 | 2268038 | 1137 ORCHARD VALLEY, LAS VEGAS | 1334 BARBERRY, HENDERSON | A | A | 24G | E | 24G | E |
| CONNIE | JENSEN | 1949 | 177133 | 1567817 | 1400 MARITA, BOULDER CITY | 904 KEVIN BAKER, NORTH LAS VEGAS | A | I | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA | JENSEN | 1956 | 49093 | 3212938 | 8509 MIDNIGHT, LAS VEGAS | 410 LONG IRON, MESQUITE | A | A | 24G | E | 24G | M |
| DAVID | JENSEN | 1948 | 1197578 | 3629586 | 1373 HAVEN GREEN, HENDERSON | 724 INGLENOOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| HOLLY | JENSEN | 1984 | 1212230 | 3675013 | 1137 ORCHARD VALLEY, LAS VEGAS | 2115 ZICKER, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JEFFREY | JENSEN | 1960 | 177258 | 2646447 | 173 SHURTLIFF, OVERTON | 6158 OBANNON, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | JENSEN | 1979 | 558531 | 1599789 | 4017 COLEMAN, NORTH LAS VEGAS | 2200 FORT APACHE, LAS VEGAS | A | I | 24G | M | 24G | E |
| KENNETH | JENSEN | 1951 | 1408678 | 2191053 | 8175 ARVILLE, LAS VEGAS | 2900 OLIVIA HEIGHTS, HENDERSON | A | A | 24G | E | 24G | M |
| LINDA | JENSEN | 1944 | 2894699 | 3135089 | 4240 ARBY, LAS VEGAS | 5041 DIAMOND BEACH, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MADISON | JENSEN | 1996 | 2136657 | 3548030 | 9372 WEEPING WATER, LAS VEGAS | 2252 BUCKINGHAM, HENDERSON | A | A | 24G | E | 24G | M |
| MICHELLE | JENSEN | 1962 | 177371 | 2970112 | 3260 BRIDGE HOUSE, NORTH LAS VEGAS | 287 HALEY, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | JENSEN | 1943 | 177421 | 3008623 | 3185 FLAMINGO, LAS VEGAS | 2847 SAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | JENSEN | 1949 | 2546073 | 2604851 | 494 CALAIS, MESQUITE | 6420 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | JENSEN | 1962 | 1386466 | 2818955 | 7749 RAINBOW RISING, LAS VEGAS | 10001 PEACE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALBERTO | JIMENEZ | 1978 | 3504093 | 3627383 | 263 EARL, LAS VEGAS | 1750 KAREN, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTHONY | JIMENEZ | 1996 | 1895936 | 2435690 | 7300 PIRATES COVE, LAS VEGAS | 5856 BELUGA BAY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIANA | JIMENEZ | 2004 | 3313905 | 3327664 | 2068 NELLIS, LAS VEGAS | 217 SILADO, HENDERSON | A | A | 24G | M | 24G | P |
| BRYAN | JIMENEZ | 1998 | 2008948 | 2396287 | 1193 PLEASANT BROOK, LAS VEGAS | 5453 DURANGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | JIMENEZ | 1963 | 735994 | 2773250 | 9521 GILMORE, LAS VEGAS | 8343 AGNEW VALLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | JIMENEZ | 1990 | 1613494 | 2878423 | 1232 AUTUMN RIDGE, NORTH LAS VEGAS | 2003 CARTIER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JIMENEZ | 1952 | 817866 | 2214528 | 5248 SAWYER, LAS VEGAS | 1013 PEACEFUL GLEN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| IGNACIO | JIMENEZ | 1965 | 176284 | 2647022 | 9521 GILMORE, LAS VEGAS | 4948 SAPPHIRE LIGHT, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JAZMIN | JIMENEZ | 1991 | 2029828 | 2786723 | 4545 PENNWOOD, LAS VEGAS | 6334 GREEN VISTA, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | JIMENEZ | 1992 | 2048353 | 2871653 | 6741 BOULDER, LAS VEGAS | 6767 WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | JIMENEZ | 1966 | 1120187 | 1449054 | 6342 AMETHYST PARK, LAS VEGAS | 650 RIATA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | JIMENEZ | 1967 | 987917 | 1477893 | 5764 BEDROCK SPRINGS, LAS VEGAS | 168 TIMELESS VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | JIMENEZ | 1969 | 533247 | 684009 | 2917 SCARLET OAK, LAS VEGAS | 2741 AUCHMULL, HENDERSON | A | A | 24G | E | 24G | E |
| KAREN | JIMENEZ | 1985 | 2448057 | 3285584 | 7501 CEDARGULF, LAS VEGAS | 8952 EUDORA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | JIMENEZ | 1967 | 948426 | 1308148 | 877 JOSHUA, MESQUITE | 6648 MERCED LAKE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | JIMENEZ | 1967 | 948426 | 1706319 | 877 JOSHUA, MESQUITE | 7454 EXOTIC PLUM, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | JIMENEZ | 1967 | 1308148 | 1706319 | 6648 MERCED LAKE, LAS VEGAS | 7454 EXOTIC PLUM, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARISSA | JIMENEZ | 1990 | 2069505 | 2577835 | 711 ELLIOT PEAK, LAS VEGAS | 2665 EARLY VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JIMENEZ | 1974 | 1400699 | 2073697 | 8620 VIA NAPOLEONE, LAS VEGAS | 3684 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MONIQUE | JIMENEZ | 1982 | 1804091 | 2838230 | 776 VIENTO DEL MONTAGNA, HENDERSON | 1859 DWARF STAR, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROSA | JIMENEZ | 1965 | 1329067 | 1334087 | 309 ELDORADO CANYON, LAS VEGAS | 3604 MARKAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | JOHNSON | 1984 | 2224706 | 3683722 | 1260 MELVILLE, LAS VEGAS | 5383 MOUNTAIN VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| AARON | JOHNSON | 1984 | 2224706 | 3379022 | 1260 MELVILLE, LAS VEGAS | 7509 FLAT ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| AARON | JOHNSON | 1984 | 1953413 | 2224706 | 2405 PAVEENE, HENDERSON | 1260 MELVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| AARON | JOHNSON | 1984 | 1953413 | 3683722 | 2405 PAVEENE, HENDERSON | 5383 MOUNTAIN VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| AARON | JOHNSON | 1984 | 1953413 | 3379022 | 2405 PAVEENE, HENDERSON | 7509 FLAT ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| AARON | JOHNSON | 1984 | 3379022 | 3683722 | 7509 FLAT ROCK, LAS VEGAS | 5383 MOUNTAIN VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| AARON | JOHNSON | 1989 | 2936495 | 2964433 | 108 VERDY, LAS VEGAS | 8017 EDWARD BAHER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADAM | JOHNSON | 1985 | 1758677 | 2646252 | 233 POLAR MORN, HENDERSON | 3063 SUNRISE HEIGHTS, HENDERSON | A | A | 24G | E | 24G | E |
| ALICE | JOHNSON | 1951 | 1080106 | 3498594 | 511 MONROE, LAS VEGAS | 2200 HOT OAK RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| AMANDA | JOHNSON | 1977 | 878641 | 2753390 | 7401 PINEDALE, LAS VEGAS | 75 ATLANTIC, HENDERSON | A | A | 24G | M | 24G | E |
| AMANDA | JOHNSON | 1991 | 2431905 | 2447276 | 905 CIRRUS CLOUD, LAS VEGAS | 4452 TOWNVIEW, LAS VEGAS | A | I | 24G | M | 24G | E |
| AMBER | JOHNSON | 1986 | 1041973 | 1178587 | 5927 BROMLEY, LAS VEGAS | 10540 BANDERA MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMBER | JOHNSON | 1989 | 1555452 | 1900391 | 2263 NASHVILLE, HENDERSON | 8391 CAMPANA, LAS VEGAS | A | A | 24G | E | 24G | P |
| AMBER | JOHNSON | 1995 | 1845692 | 3675043 | 1425 BLUSHING BRIDE, LAS VEGAS | 2019 POINT MORADA, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| AMY | JOHNSON | 1973 | 487539 | 2471029 | 7388 SCOTTISH CASTLE, LAS VEGAS | 2884 HUMBOLDT, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMY | JOHNSON | 1981 | 1217006 | 2891313 | 9133 CHAMPNEY, LAS VEGAS | 1485 JENSEN, LOGANDALE | A | A | 24G | M | 24G | P |
| AMY | JOHNSON | 1983 | 1188184 | 1465517 | 1108 WEBB, NORTH LAS VEGAS | 8445 MOONDANCE CELLARS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANDREW | JOHNSON | 1981 | 1154874 | 2451115 | 11521 WHITE CLIFFS, LAS VEGAS | 10541 RAIN WATER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREW | JOHNSON | 1982 | 1300101 | 1414824 | 7116 RIO GRANDE GORGE, LAS VEGAS | 975 SEVEN HILLS, HENDERSON | A | A | 24G | E | 24G | M |
| ANDREW | JOHNSON | 1997 | 1938710 | 1956701 | 6817 TARTARUS, LAS VEGAS | 143 MAGNESIUM, HENDERSON | A | A | 24G | P | 24G | M |
| ANDREW | JOHNSON | 1997 | 1938710 | 2270748 | 6817 TARTARUS, LAS VEGAS | 714 BIARITZ, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANDREW | JOHNSON | 1997 | 1956701 | 2270748 | 143 MAGNESIUM, HENDERSON | 714 BIARITZ, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANGELA | JOHNSON | 1977 | 476101 | 507381 | 1220 COPPER TREE, NORTH LAS VEGAS | 5825 GORDON, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANNETTE | JOHNSON | 1958 | 480584 | 3629560 | 8132 HESPERIDES, LAS VEGAS | 6504 MIMOSA VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANNETTE | JOHNSON | 1960 | 1693771 | 1775313 | 4640 VEGAS VALLEY, LAS VEGAS | 3553 RESERVE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTHONY | JOHNSON | 1964 | 1452941 | 3159784 | 9515 BOTTLENECK, LAS VEGAS | 932 INTRIGUE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | JOHNSON | 1968 | 1309074 | 2448104 | 3722 LAS VEGAS, LAS VEGAS | 2142 POINT MALLARD, HENDERSON | A | A | 24G | M | 24G | E |
| ANTHONY | JOHNSON | 1972 | 530294 | 3313736 | 2317 SECO ADOBE, NORTH LAS VEGAS | 2606 SMOKE CANYON, HENDERSON | I | A | 24G | E | 24G | M |
| ANTHONY | JOHNSON | 1988 | 2206296 | 2286466 | 4463 ROSCOMMON, LAS VEGAS | 4409 STACEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | JOHNSON | 1987 | 1228060 | 2122990 | 6344 ALDERLYN, LAS VEGAS | 905 SABLE CHASE, HENDERSON | A | A | 24G | M | 24G | P |
| ASHLEY | JOHNSON | 1987 | 1228060 | 3510814 | 6344 ALDERLYN, LAS VEGAS | 875 SILVERADO RANCH, LAS VEGAS | A | I | 24G | M | 24G | M |
| ASHLEY | JOHNSON | 1987 | 2122990 | 3510814 | 905 SABLE CHASE, HENDERSON | 875 SILVERADO RANCH, LAS VEGAS | A | I | 24G | P | 24G | M |
| ASHLEY | JOHNSON | 1989 | 2410271 | 2879434 | 2063 SIERRA STONE, LAS VEGAS | 6221 CONN, LAS VEGAS | A | A | 24G | E | 24G | E |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY | JOHNSON | 1989 | 1491904 | 2410271 | 1923 H, LAS VEGAS | 2063 SIERRA STONE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | JOHNSON | 1989 | 1491904 | 2879434 | 1923 H, LAS VEGAS | 6221 CONN, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | JOHNSON | 1990 | 1977558 | 2851455 | 8300 MOAPA WATER, LAS VEGAS | 1131 WIGWAM, HENDERSON | A | A | 24G | M | 24G | P |
| ASHLEY | JOHNSON | 1990 | 1977558 | 3559415 | 8300 MOAPA WATER, LAS VEGAS | 2016 WALNUT, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | JOHNSON | 1990 | 2851455 | 3559415 | 1131 WIGWAM, HENDERSON | 2016 WALNUT, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | JOHNSON | 1991 | 1602112 | 1921820 | 3119 HOLMES, NORTH LAS VEGAS | 5704 BARTLETT, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | JOHNSON | 1992 | 1577953 | 3472910 | 1012 ISLAND FALLS, HENDERSON | 930 CARNEGIE, HENDERSON | A | A | 24G | P | 24G | M |
| ASHLEY | JOHNSON | 1992 | 1577953 | 2494479 | 1012 ISLAND FALLS, HENDERSON | 7636 NATURES SONG, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | JOHNSON | 1992 | 2494479 | 3472910 | 7636 NATURES SONG, LAS VEGAS | 930 CARNEGIE, HENDERSON | A | A | 24G | E | 24G | M |
| BARBARA | JOHNSON | 1938 | 1165001 | 2480862 | 314 OAKRUN, LAS VEGAS | 5629 SWAN BRIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | JOHNSON | 1944 | 924846 | 1590404 | 117 CODYERIN, HENDERSON | 6152 CANDLEWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | JOHNSON | 1946 | 1657700 | 2703170 | 2440 JADA, HENDERSON | 1961 CLOVIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | JOHNSON | 1950 | 1721245 | 3196347 | 8985 DURANGO, LAS VEGAS | 39 VICOLO DELLA LUNA, HENDERSON | A | A | 24G | M | 24G | M |
| BARBARA | JOHNSON | 1950 | 171396 | 3196347 | 4297 CHIRR, LAS VEGAS | 39 VICOLO DELLA LUNA, HENDERSON | A | A | 24G | M | 24G | M |
| BARBARA | JOHNSON | 1950 | 171396 | 1721245 | 4297 CHIRR, LAS VEGAS | 8985 DURANGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | JOHNSON | 1952 | 888204 | 2998913 | 4207 ANNENDALE, NORTH LAS VEGAS | 2824 HANGING ROCK, LAS VEGAS | A | A | 24G | E | 24G | E |
| BARBARA | JOHNSON | 1965 | 1030395 | 2981249 | 9552 TROPICANA, LAS VEGAS | 2213 TURTLE BEACH, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BARRY | JOHNSON | 1962 | 171414 | 3656093 | 856 WOODTACK COVE, HENDERSON | 8204 NEW LEAF, LAS VEGAS | A | A | 24G | E | 24G | Z |
| BENJAMIN | JOHNSON | 1977 | 1111264 | 1273678 | 7444 GRASSY FIELD, LAS VEGAS | 705 MANITOBA, LAS VEGAS | A | A | 24G | M | 24G | P |
| BENNIE | JOHNSON | 1978 | 2217624 | 2948309 | 250 CITY, LAS VEGAS | 10974 KETCHIKAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| BILLY | JOHNSON | 1967 | 2245240 | 3180725 | 4302 MOONLIGHT, LAS VEGAS | 505 11TH, LAS VEGAS | A | A | 24G | M | 24G | P |
| BOBBIE | JOHNSON | 1952 | 833386 | 1376638 | 1980 ORCHARD VALLEY, LAS VEGAS | 1937 EVELYN, HENDERSON | A | A | 24G | M | 24G | M |
| BONNIE | JOHNSON | 1956 | 171486 | 171489 | 8212 SEDONA FLATS, LAS VEGAS | 2702 FRANGIPANI, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| BRADLEY | JOHNSON | 1960 | 2936973 | 3403050 | 1252 QUICKSILVER, MESQUITE | 901 FREMONT, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRADLEY | JOHNSON | 1964 | 2223420 | 2343267 | 108 FOUNTAINHEAD, HENDERSON | 441 VIA SAN REMO, HENDERSON | A | A | 24G | M | 24G | E |
| BRANDON | JOHNSON | 1974 | 1546772 | 2086242 | 610 DU FORT, HENDERSON | 5531 MORNING SWIM, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | JOHNSON | 1984 | 1351660 | 2189893 | 1924 GENTLE BLUFF, NORTH LAS VEGAS | 6556 CASTOR TREE, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRANDON | JOHNSON | 1984 | 1351660 | 1630764 | 1924 GENTLE BLUFF, NORTH LAS VEGAS | 8433 SADDLE VALLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRANDON | JOHNSON | 1984 | 1630764 | 2189893 | 8433 SADDLE VALLEY, LAS VEGAS | 6556 CASTOR TREE, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRANDON | JOHNSON | 1987 | 1529710 | 2668862 | 460 WATER, HENDERSON | 3341 GILIAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRANDON | JOHNSON | 1995 | 2730416 | 2948335 | 2050 WARM SPRINGS, HENDERSON | 62 ASTER BEACH, HENDERSON | A | A | 24G | P | 24G | M |
| BRENDA | JOHNSON | 1958 | 385503 | 1710008 | 3720 GLACIER GROVE, NORTH LAS VEGAS | 10751 SHERIDAN DAWN, HENDERSON | A | A | 24G | E | 24G | M |
| BRENT | JOHNSON | 1973 | 518246 | 3484186 | 11233 CARSON BROOK, LAS VEGAS | 5006 ALP, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIAN | JOHNSON | 1965 | 489843 | 3713904 | 278 BARLETTA, LAS VEGAS | 368 GEAN, MESQUITE | A | A | 24G | M | 24G | M |
| BRIAN | JOHNSON | 1965 | 171519 | 489843 | 4929 JACK FROST, LAS VEGAS | 278 BARLETTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | JOHNSON | 1965 | 171519 | 3713904 | 4929 JACK FROST, LAS VEGAS | 368 GEAN, MESQUITE | A | A | 24G | M | 24G | M |
| BRIAN | JOHNSON | 1968 | 1274810 | 2507336 | 12336 OLD MUIRFIELD, LAS VEGAS | 1393 ADAGIETTO, HENDERSON | A | A | 24G | M | 24G | P |
| BRIAN | JOHNSON | 1974 | 171523 | 1172641 | 5816 SASSA, LAS VEGAS | 117 CODYERIN, HENDERSON | A | A | 24G | E | 24G | E |
| BRIANNA | JOHNSON | 1996 | 1857440 | 2158764 | 2236 BRISA FRESCA, NORTH LAS VEGAS | 2829 BASSANO, HENDERSON | A | A | 24G | E | 24G | P |
| BRITTANY | JOHNSON | 1987 | 1304988 | 3102501 | 712 BARITE CANYON, NORTH LAS VEGAS | 3276 BRENTWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRITTANY | JOHNSON | 1987 | 1304988 | 2739714 | 712 BARITE CANYON, NORTH LAS VEGAS | 6046 CHARITY, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRITTANY | JOHNSON | 1987 | 2739714 | 3102501 | 6046 CHARITY, LAS VEGAS | 3276 BRENTWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRUCE | JOHNSON | 1952 | 883579 | 1843047 | 472 CALAIS, MESQUITE | 4709 ESPLANADE, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRYAN | JOHNSON | 1979 | 3607620 | 3673197 | 3030 ROBERT TRENT JONES, LAS VEGAS | 4255 TAMARUS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| CAMERON | JOHNSON | 2001 | 2668029 | 3042833 | 2447 VEGAS VIC, HENDERSON | 1224 NIGHTHAWK, LAS VEGAS | A | A | 24G | E | 24G | E |
| CAROL | JOHNSON | 1944 | 584042 | 1819306 | 4531 BROOKSIDE, LAS VEGAS | 660 KYLEE, MESQUITE | A | A | 24G | M | 24G | M |
| CAROLYN | JOHNSON | 1952 | 2411470 | 2575286 | 1345 CINDER ROCK, LAS VEGAS | 8044 SLATE FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CAROLYN | JOHNSON | 1965 | 542624 | 3085698 | 9829 SEDONA SHRINE, LAS VEGAS | 3544 VIA GIULIA, HENDERSON | A | A | 24G | E | 24G | M |
| CHARLES | JOHNSON | 1949 | 703354 | 2218205 | 10302 CARA MIA, LAS VEGAS | 6245 DON ZAREMBO, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | JOHNSON | 1953 | 1906863 | 2239580 | 6545 AFFERMATO, LAS VEGAS | 6275 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | JOHNSON | 1970 | 2178603 | 2546474 | 4995 MARYLAND, LAS VEGAS | 4633 DEL LAGUNA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHARLES | JOHNSON | 1999 | 2276811 | 3537519 | 3964 ACAPULCO, LAS VEGAS | 245 GIBSON, HENDERSON | A | A | 24G | P | 24G | P |
| CHARLES | JOHNSON | 1999 | 2276811 | 2551229 | 3964 ACAPULCO, LAS VEGAS | 5959 BRISTOL CREST, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHARLES | JOHNSON | 1999 | 2551229 | 3537519 | 5959 BRISTOL CREST, LAS VEGAS | 245 GIBSON, HENDERSON | A | A | 24G | M | 24G | P |
| CHEREE | JOHNSON | 1975 | 1032930 | 2657944 | 7313 STANGE, LAS VEGAS | 2700 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHERYL | JOHNSON | 1958 | 938193 | 3652609 | 3949 ALEXANDER, NORTH LAS VEGAS | 5300 DESERT INN, LAS VEGAS | A | A | 24G | E | 24G | Z |
| CHERYL | JOHNSON | 1966 | 171634 | 500082 | 869 MILLER, LAS VEGAS | 540 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTIAN | JOHNSON | 2002 | 2974505 | 3006232 | 6955 EVENING ORCHID, NORTH LAS VEGAS | 5924 BLUSH, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTIAN | JOHNSON | 2002 | 2569908 | 3006232 | 301 LILAC, LAS VEGAS | 5924 BLUSH, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTIAN | JOHNSON | 2002 | 2569908 | 2974505 | 301 LILAC, LAS VEGAS | 6955 EVENING ORCHID, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTINA | JOHNSON | 1984 | 1051600 | 1533738 | | 7131 DURANGO, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTINE | JOHNSON | 1950 | 171643 | 3113679 | 1816 BIRCH, LAS VEGAS | 2651 SEARLES, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | JOHNSON | 1970 | 2955154 | 3585106 | 1030 CABALLO, HENDERSON | 8179 PINNACLE PEAK, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | JOHNSON | 1972 | 1020388 | 2146460 | 5900 TROPICANA, LAS VEGAS | 5675 SHADOW BEND, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JOHNSON | 1972 | 1020388 | 2484579 | 5900 TROPICANA, LAS VEGAS | 6259 ORTO VASO, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | JOHNSON | 1972 | 1020388 | 3201997 | 5900 TROPICANA, LAS VEGAS | 9975 BOTANICAL FIELD, LAS VEGAS | A | A | 24G | M | 24G | E |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | JOHNSON | 1972 | 2484579 | 3201997 | 6259 ORTO VASO, LAS VEGAS | 9975 BOTANICAL FIELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JOHNSON | 1972 | 2146460 | 2484579 | 5675 SHADOW BEND, LAS VEGAS | 6259 ORTO VASO, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | JOHNSON | 1972 | 2146460 | 3201997 | 5675 SHADOW BEND, LAS VEGAS | 9975 BOTANICAL FIELD, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | JOHNSON | 1972 | 558699 | 2146460 | 142 PETTSWOOD, HENDERSON | 5675 SHADOW BEND, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JOHNSON | 1972 | 558699 | 1020388 | 142 PETTSWOOD, HENDERSON | 5900 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JOHNSON | 1972 | 558699 | 2484579 | 142 PETTSWOOD, HENDERSON | 6259 ORTO VASO, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JOHNSON | 1972 | 558699 | 3201997 | 142 PETTSWOOD, HENDERSON | 9975 BOTANICAL FIELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JOHNSON | 1974 | 1140921 | 2841348 | 5270 BURNHAM, LAS VEGAS | 446 TWAIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | JOHNSON | 1974 | 1140921 | 2026746 | 5270 BURNHAM, LAS VEGAS | 10621 MOUNT BLACKBURN, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | JOHNSON | 1974 | 2026746 | 2841348 | 10621 MOUNT BLACKBURN, LAS VEGAS | 446 TWAIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | JOHNSON | 1979 | 3309664 | 3623767 | 3600 UNIVERSITY CENTER, LAS VEGAS | 1606 CEDAR, BOULDER CITY | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JOHNSON | 1979 | 1450831 | 3623767 | 2122 MOOREVIEW, HENDERSON | 1606 CEDAR, BOULDER CITY | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JOHNSON | 1979 | 1450831 | 3309664 | 2122 MOOREVIEW, HENDERSON | 3600 UNIVERSITY CENTER, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JOHNSON | 1982 | 2887498 | 3657888 | 8038 MESQUITE RANCH, LAS VEGAS | 6767 WINDMILL, LAS VEGAS | A | A | 24G | P | 24G | Z |
| CHRISTOPHER | JOHNSON | 1982 | 2122878 | 2123515 | 1829 CASA VERDE, NORTH LAS VEGAS | 653 WOUNDED STAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JOHNSON | 1982 | 2122878 | 3657888 | 1829 CASA VERDE, NORTH LAS VEGAS | 6767 WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | Z |
| CHRISTOPHER | JOHNSON | 1982 | 2122878 | 2887498 | 1829 CASA VERDE, NORTH LAS VEGAS | 8038 MESQUITE RANCH, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | JOHNSON | 1982 | 2123515 | 3657888 | 653 WOUNDED STAR, LAS VEGAS | 6767 WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | Z |
| CHRISTOPHER | JOHNSON | 1982 | 2123515 | 2887498 | 653 WOUNDED STAR, LAS VEGAS | 8038 MESQUITE RANCH, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | JOHNSON | 1983 | 1331808 | 3653624 | 6221 PRAIRIE BRUSH, LAS VEGAS | 140 ROME, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JOHNSON | 1984 | 1468868 | 2300374 | 2823 AZURE BREEZE, LAS VEGAS | 5433 OVERLAND EXPRESS, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | JOHNSON | 1986 | 2130148 | 2280682 | 2525 CHATEAU NAPOLEON, HENDERSON | 2362 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JOHNSON | 1986 | 1148203 | 2280682 | 5025 DRIFTING PEBBLE, NORTH LAS VEGAS | 2362 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JOHNSON | 1986 | 1148203 | 2130148 | 5025 DRIFTING PEBBLE, NORTH LAS VEGAS | 2525 CHATEAU NAPOLEON, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JOHNSON | 1986 | 1023276 | 2280682 | 5633 NICOLE, LAS VEGAS | 2362 GREEN VALLEY, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | JOHNSON | 1986 | 1023276 | 2130148 | 5633 NICOLE, LAS VEGAS | 2525 CHATEAU NAPOLEON, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | JOHNSON | 1986 | 1023276 | 1148203 | 5633 NICOLE, LAS VEGAS | 5025 DRIFTING PEBBLE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | JOHNSON | 2002 | 2718382 | 2861254 | 5270 BURNHAM, LAS VEGAS | 627 WILSHIRE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JOHNSON | 2003 | 2906089 | 3663434 | 3700 BONANZA, LAS VEGAS | 9285 DOVER LANDING, LAS VEGAS | A | A | 24G | P | 24G | Z |
| CLAY | JOHNSON | 1953 | 171665 | 2922719 | 2755 SAN LAGO, LAS VEGAS | 2385 GARBERVILLE, HENDERSON | A | A | 24G | M | 24G | M |
| CODY | JOHNSON | 1993 | 1616342 | 2888235 | 8255 LAS VEGAS, LAS VEGAS | 5018 FIERY SKY RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| COREY | JOHNSON | 1977 | 926577 | 1068233 | 67 CRESCENT PALM, HENDERSON | 1600 HARRIS, LAS VEGAS | A | A | 24G | E | 24G | P |
| CRAIG | JOHNSON | 1948 | 1575391 | 2285450 | 10981 LUNA BLANCA, LAS VEGAS | 2280 AZTEC RUIN, HENDERSON | A | A | 24G | M | 24G | M |
| CURTIS | JOHNSON | 1957 | 1132440 | 2672052 | 3124 GANNON RIDGE, NORTH LAS VEGAS | 11308 BELMONT LAKE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CURTIS | JOHNSON | 1967 | 3588729 | 3672352 | 6565 TOMIYASU, LAS VEGAS | 1609 CATHEDRAL PEAK, LAS VEGAS | A | A | 24G | M | 24G | Z |
| CYNTHIA | JOHNSON | 1953 | 1986017 | 3542624 | 2713 BEAVER CREEK, LAS VEGAS | 2503 STARDUST VALLEY, HENDERSON | A | A | 24G | E | 24G | E |
| DALE | JOHNSON | 1951 | 1630483 | 2525459 | 2754 REBANO, HENDERSON | 1078 VIA PAREDA, HENDERSON | A | A | 24G | M | 24G | M |
| DALE | JOHNSON | 1954 | 171717 | 3176930 | 2641 PRAIRIE DUNES, LAS VEGAS | 2416 INDIAN SAGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| DALLAS | JOHNSON | 2002 | 2669813 | 2907479 | 3112 BICCARI, HENDERSON | 7512 WAR ADMIRAL, LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIEL | JOHNSON | 1954 | 943634 | 2609427 | 3001 BAYLINER, NORTH LAS VEGAS | 524 SHOPHIA SKYE, HENDERSON | A | A | 24G | E | 24G | E |
| DANIEL | JOHNSON | 1954 | 837837 | 2609427 | 8121 SAPPHIRE SEA, NORTH LAS VEGAS | 524 SHOPHIA SKYE, HENDERSON | A | A | 24G | E | 24G | E |
| DANIEL | JOHNSON | 1954 | 837837 | 943634 | 8121 SAPPHIRE SEA, NORTH LAS VEGAS | 3001 BAYLINER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | JOHNSON | 1965 | 171731 | 484114 | 2683 JACYRA, LAS VEGAS | 10042 TROTTER PEAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | JOHNSON | 1993 | 1621406 | 2740226 | 4826 MAR VISTA, LAS VEGAS | 3592 CAMPBELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIELLE | JOHNSON | 1990 | 2182412 | 2858899 | 6666 WASHINGTON, LAS VEGAS | 811 KEYLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| DARLENE | JOHNSON | 1958 | 844729 | 2200213 | 4620 STARTRAIN, NORTH LAS VEGAS | 1325 OSSA, HENDERSON | A | A | 24G | M | 24G | M |
| DARREN | JOHNSON | 1972 | 1001082 | 3022522 | | 2354 RAY KANEL, LAS VEGAS | A | A | 24G | E | 24G | P |
| DARRYL | JOHNSON | 1961 | 171746 | 1240462 | 1315 DUSTY SAGE, HENDERSON | 10200 GILES, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1941 | 909407 | 2801428 | 7837 WIDEWING, NORTH LAS VEGAS | 338 COLLEEN, MESQUITE | A | A | 24G | M | 24G | P |
| DAVID | JOHNSON | 1955 | 1509292 | 3394934 | 3996 GRASMERE, LAS VEGAS | 1329 SPRINGDALE, MESQUITE | A | A | 24G | M | 24G | M |
| DAVID | JOHNSON | 1955 | 171759 | 3394934 | 5855 SANDHILL, LAS VEGAS | 1329 SPRINGDALE, MESQUITE | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1955 | 171759 | 1509292 | 5855 SANDHILL, LAS VEGAS | 3996 GRASMERE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1958 | 2711520 | 3744111 | 5308 JUNGLE ORCHARD, NORTH LAS VEGAS | 5490 TULIP HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JOHNSON | 1958 | 1774151 | 2405975 | 49 ROSA ROSALES, NORTH LAS VEGAS | 892 VEGAS VALLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | JOHNSON | 1958 | 1774151 | 2711520 | 49 ROSA ROSALES, NORTH LAS VEGAS | 5308 JUNGLE ORCHARD, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | JOHNSON | 1958 | 1774151 | 3744111 | 49 ROSA ROSALES, NORTH LAS VEGAS | 5490 TULIP HILL, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | JOHNSON | 1958 | 2405975 | 2711520 | 892 VEGAS VALLEY, LAS VEGAS | 5308 JUNGLE ORCHARD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1958 | 2405975 | 3744111 | 892 VEGAS VALLEY, LAS VEGAS | 5490 TULIP HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1958 | 171775 | 1774151 | 2713 COLANTHE, LAS VEGAS | 49 ROSA ROSALES, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | JOHNSON | 1958 | 171775 | 2405975 | 2713 COLANTHE, LAS VEGAS | 892 VEGAS VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | JOHNSON | 1958 | 171775 | 2711520 | 2713 COLANTHE, LAS VEGAS | 5308 JUNGLE ORCHARD, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JOHNSON | 1958 | 171775 | 3744111 | 2713 COLANTHE, LAS VEGAS | 5490 TULIP HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JOHNSON | 1959 | 171772 | 3151450 | 10300 CAROLINA HILLS, LAS VEGAS | 1350 KELSO DUNES, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1961 | 877003 | 1752236 | 5000 LONESOME SPUR, LAS VEGAS | 9209 PENN STATION, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | JOHNSON | 1961 | 877003 | 3098315 | 5000 LONESOME SPUR, LAS VEGAS | 9376 ASTER POINTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JOHNSON | 1961 | 1752236 | 3098315 | 9209 PENN STATION, LAS VEGAS | 9376 ASTER POINTE, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | JOHNSON | 1961 | 171753 | 877003 | 5590 TROOPER, LAS VEGAS | 5000 LONESOME SPUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1961 | 171753 | 1752236 | 5590 TROOPER, LAS VEGAS | 9209 PENN STATION, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | JOHNSON | 1961 | 171753 | 3098315 | 5590 TROOPER, LAS VEGAS | 9376 ASTER POINTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1961 | 171753 | 386288 | 5590 TROOPER, LAS VEGAS | 10336 CHRYSOLITE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | JOHNSON | 1961 | 386288 | 877003 | 10336 CHRYSOLITE, LAS VEGAS | 5000 LONESOME SPUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1961 | 386288 | 1752236 | 10336 CHRYSOLITE, LAS VEGAS | 9209 PENN STATION, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | JOHNSON | 1961 | 386288 | 3098315 | 10336 CHRYSOLITE, LAS VEGAS | 9376 ASTER POINTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1964 | 389237 | 2350517 | 6821 HIGH BLUFF, LAS VEGAS | 5828 WILLARD, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1964 | 171766 | 2350517 | 7478 OASIS ISLAND, LAS VEGAS | 5828 WILLARD, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | JOHNSON | 1964 | 171766 | 389237 | 7478 OASIS ISLAND, LAS VEGAS | 6821 HIGH BLUFF, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | JOHNSON | 1965 | 2403642 | 2858101 | 200 SAHARA, LAS VEGAS | 2343 CHAMPAGNE ISLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | JOHNSON | 1967 | 1325311 | 2089011 | 716 EAGLEWOOD, LAS VEGAS | 2503 ADIGE, HENDERSON | A | A | 24G | E | 24G | P |
| DAVID | JOHNSON | 1969 | 672092 | 3598190 | 15 ORO VALLEY, HENDERSON | 3651 ARVILLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1970 | 3046471 | 3676695 | 6672 BOOM TOWN, LAS VEGAS | 1624 WINDSFORD, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DAVID | JOHNSON | 1972 | 529981 | 1206025 | 5600 MESQUITE MEADOW, LAS VEGAS | 2116 HILLSGATE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JOHNSON | 1972 | 529981 | 2424048 | 5600 MESQUITE MEADOW, LAS VEGAS | 6618 WINDY PALM, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | JOHNSON | 1972 | 1206025 | 2424048 | 2116 HILLSGATE, LAS VEGAS | 6618 WINDY PALM, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | JOHNSON | 1974 | 2708724 | 2722266 | 6243 AMERICAN BEAUTY, LAS VEGAS | 9752 LOST COLT, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | JOHNSON | 1974 | 171774 | 2708724 | 6343 COLEY, LAS VEGAS | 6243 AMERICAN BEAUTY, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | JOHNSON | 1974 | 171774 | 2722266 | 6343 COLEY, LAS VEGAS | 9752 LOST COLT, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JOHNSON | 1981 | 828302 | 1127172 | 6131 QUEENSLAND, LAS VEGAS | 4045 MONTOYA, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | JOHNSON | 1981 | 828302 | 1298486 | 6131 QUEENSLAND, LAS VEGAS | 7828 AUTUMN GATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | JOHNSON | 1981 | 1127172 | 1298486 | 4045 MONTOYA, LAS VEGAS | 7828 AUTUMN GATE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | JOHNSON | 1987 | 1842176 | 3536776 | 5133 SHOCKWAVE, NORTH LAS VEGAS | 2760 FOUNTAIN RIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| DEBORAH | JOHNSON | 1956 | 900467 | 3497988 | 9508 TRIDENT, LAS VEGAS | 11468 BANYAN REEF, LAS VEGAS | A | A | 24G | P | 24G | M |
| DEBORAH | JOHNSON | 1959 | 1692463 | 1962598 | 65 JULIETTE POINTE, HENDERSON | 21 OWENS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | JOHNSON | 1960 | 1524633 | 1988445 | 802 VERDE CANYON, HENDERSON | 6245 HAMBLEDON HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | JOHNSON | 1951 | 2345495 | 3507623 | 1559 BUFFALO, MESQUITE | 2340 APPARITION, HENDERSON | A | A | 24G | M | 24G | E |
| DEBRA | JOHNSON | 1951 | 2345495 | 3275333 | 1559 BUFFALO, MESQUITE | 11755 ALNESS, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBRA | JOHNSON | 1951 | 3275333 | 3507623 | 11755 ALNESS, LAS VEGAS | 2340 APPARITION, HENDERSON | A | A | 24G | M | 24G | E |
| DEBRA | JOHNSON | 1954 | 1966802 | 2009395 | 1369 STONE HAVEN, MESQUITE | 2325 WINDMILL, HENDERSON | A | A | 24G | M | 24G | E |
| DEBRA | JOHNSON | 1954 | 986892 | 1966802 | 2503 SIRIUS STAR, HENDERSON | 1369 STONE HAVEN, MESQUITE | A | A | 24G | M | 24G | M |
| DEBRA | JOHNSON | 1954 | 986892 | 2009395 | 2503 SIRIUS STAR, HENDERSON | 2325 WINDMILL, HENDERSON | A | A | 24G | M | 24G | E |
| DEBRA | JOHNSON | 1956 | 3224914 | 3291871 | 2884 EVENING ROCK, LAS VEGAS | 1101 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | JOHNSON | 1957 | 67708 | 3400771 | 1111 LAMB, LAS VEGAS | 532 COLLEGE, HENDERSON | A | A | 24G | M | 24G | M |
| DEBRA | JOHNSON | 1957 | 67708 | 171808 | 1111 LAMB, LAS VEGAS | 2512 BROOKS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBRA | JOHNSON | 1957 | 171808 | 3400771 | 2512 BROOKS, NORTH LAS VEGAS | 532 COLLEGE, HENDERSON | A | A | 24G | M | 24G | M |
| DEBRA | JOHNSON | 1958 | 642463 | 2827036 | 929 CALVILLE ESTATES, HENDERSON | 6277 ROCKY MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBRA | JOHNSON | 1961 | 705008 | 2011738 | 7495 THORNSBY, LAS VEGAS | 7103 DURANGO, LAS VEGAS | A | A | 24G | M | 24G | P |
| DENNIS | JOHNSON | 1942 | 171829 | 625266 | 1419 REEBOK, HENDERSON | 5625 DAPPLE GRAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| DERRICK | JOHNSON | 1963 | 171842 | 1373795 | 2225 CONSTANTINE, LAS VEGAS | 110 15TH, LAS VEGAS | A | A | 24G | P | 24G | E |
| DESTINY | JOHNSON | 1992 | 1579754 | 2006313 | 7100 ALEXANDER, LAS VEGAS | 305 EVERETT VISTA, HENDERSON | A | A | 24G | P | 24G | M |
| DIANE | JOHNSON | 1970 | 506511 | 1574460 | 5840 MAVERICK, LAS VEGAS | 4392 DEL SANTOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DOLORES | JOHNSON | 1936 | 171863 | 2926738 | 8725 GILMORE, LAS VEGAS | 6741 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| DOMINIQUE | JOHNSON | 1997 | 2554416 | 2773089 | 2720 SERENE, LAS VEGAS | 158 MANGANESE, HENDERSON | A | A | 24G | P | 24G | E |
| DONALD | JOHNSON | 1935 | 171871 | 1430739 | 3870 LEISURE, LAS VEGAS | 109 DAWN ISLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONALD | JOHNSON | 1947 | 171882 | 392841 | 3191 COACHLIGHT, LAS VEGAS | 48 THORN CREEK, HENDERSON | A | A | 24G | E | 24G | E |
| DONALD | JOHNSON | 1954 | 1010157 | 1359232 | | 685 GULL POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | JOHNSON | 1967 | 1499349 | 2515999 | 280 VIA CONTATA, HENDERSON | 4456 HARMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | JOHNSON | 1974 | 2505479 | 3586422 | 5382 BRAEWOOD WEST, LAS VEGAS | 10062 CRISP CLOVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONALD | JOHNSON | 1981 | 1748601 | 2112536 | 790 FAIRWAY, BOULDER CITY | 6809 SHALIMAR POINTE, LAS VEGAS | A | A | 24G | M | 24G | P |
| DONNA | JOHNSON | 1963 | 464077 | 1507868 | 6572 OZZIE HARRIET, LAS VEGAS | 9175 EDMOND, LAS VEGAS | A | A | 24G | E | 24G | E |
| DOUGLAS | JOHNSON | 1943 | 171927 | 1618425 | 2240 BRIGHTON SHORE, LAS VEGAS | 9004 PURPLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DOUGLAS | JOHNSON | 1961 | 171926 | 171928 | 809 FOX MOUNTAIN, NORTH LAS VEGAS | 1900 HOT OAK RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DYLAN | JOHNSON | 1998 | 2141107 | 2688686 | 5570 GRENOBLE, LAS VEGAS | 5126 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| DYLAN | JOHNSON | 2000 | 2814099 | 3558737 | 1307 DARLENE, BOULDER CITY | 2200 TORREY PINES, LAS VEGAS | A | A | 24G | P | 24G | M |
| EDWARD | JOHNSON | 1951 | 171961 | 905285 | 2835 BELMONT, HENDERSON | 10249 SWEET FENNEL, LAS VEGAS | A | A | 24G | M | 24G | E |
| EDWARD | JOHNSON | 1959 | 1899636 | 2607021 | 1600 VALLEY VIEW, LAS VEGAS | 7523 RAINFORD, LAS VEGAS | A | A | 24G | P | 24G | M |
| EDWARD | JOHNSON | 1962 | 3557853 | 3676611 | 701 STATE HWY 164, SEARCHLIGHT | 3643 ICON, LAS VEGAS | A | A | 24G | P | 24G | Z |
| EDWARD | JOHNSON | 1962 | 1992854 | 3557853 | 3867 RUCKMAN, LAS VEGAS | 701 STATE HWY 164, SEARCHLIGHT | A | A | 24G | E | 24G | P |
| EDWARD | JOHNSON | 1962 | 1992854 | 3676611 | 3867 RUCKMAN, LAS VEGAS | 3643 ICON, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ELIZABETH | JOHNSON | 1954 | 1158534 | 3273844 | 6631 PALMER CREST, NORTH LAS VEGAS | 718 LEICESTER, HENDERSON | A | A | 24G | M | 24G | E |
| ELIZABETH | JOHNSON | 1983 | 938459 | 2827201 | 1630 WALINGWOOD, NORTH LAS VEGAS | 8304 GREEN CLOVER, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | JOHNSON | 1963 | 2719371 | 2940763 | 5005 LOSEE, NORTH LAS VEGAS | 6553 NATURAL GLASS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ERIC | JOHNSON | 1965 | 2338671 | 2736479 | 3921 WOODLAND HILLS, NORTH LAS VEGAS | 1901 ARPA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIC | JOHNSON | 1965 | 1696293 | 2736479 | 679 FONTAYNE, LAS VEGAS | 1901 ARPA, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC | JOHNSON | 1965 | 1696293 | 2338671 | 679 FONTAYNE, LAS VEGAS | 3921 WOODLAND HILLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIC | JOHNSON | 1966 | 554306 | 1510253 | 6957 WESTPARK, LAS VEGAS | 5949 HORSEHAIR BLANKET, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | JOHNSON | 1968 | 1409832 | 2232931 | 2832 COOL WATER, HENDERSON | 516 FOUNDERS CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ERIC | JOHNSON | 1968 | 401911 | 2232931 | 8996 ROLLING PIETRA, LAS VEGAS | 516 FOUNDERS CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ERIC | JOHNSON | 1968 | 401911 | 1409832 | 8996 ROLLING PIETRA, LAS VEGAS | 2832 COOL WATER, HENDERSON | A | A | 24G | E | 24G | E |
| ERIC | JOHNSON | 1973 | 614524 | 2543140 | 7545 OSO BLANCA, LAS VEGAS | 7517 ROYAL CRYSTAL, LAS VEGAS | A | A | 24G | E | 24G | E |
| ERIC | JOHNSON | 1977 | 475048 | 2232405 | 993 BARKER RIDGE, HENDERSON | 1050 WHITNEY RANCH, HENDERSON | A | A | 24G | E | 24G | M |
| ERIC | JOHNSON | 1978 | 511772 | 1254444 | 3145 FLAMINGO, LAS VEGAS | 688 SUNRISE CLIFFS, HENDERSON | A | A | 24G | M | 24G | M |
| ERIC | JOHNSON | 1978 | 511772 | 1764892 | 3145 FLAMINGO, LAS VEGAS | 10480 LINNINGTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| ERIC | JOHNSON | 1978 | 1254444 | 1764892 | 688 SUNRISE CLIFFS, HENDERSON | 10480 LINNINGTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| ERIC | JOHNSON | 1984 | 2813281 | 3240499 | 1606 KEENA, HENDERSON | 3635 SPRING SHOWER, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIK | JOHNSON | 1978 | 1205861 | 3446683 | 17 NEPAL, LAS VEGAS | 10219 SKYE CAMP, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIKA | JOHNSON | 1969 | 1302533 | 2870934 | | 875 SILVERADO RANCH, LAS VEGAS | A | A | 24G | E | 24G | P |
| FELICIA | JOHNSON | 1973 | 2241012 | 3119909 | 2091 CASA LADERA, LAS VEGAS | 6342 HEAVY GORGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | JOHNSON | 1955 | 1701622 | 2153864 | 320 COUNTRY CLUB, HENDERSON | 3201 MOJAVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| GARY | JOHNSON | 1955 | 458848 | 1701622 | 7971 FRINGETREE, LAS VEGAS | 320 COUNTRY CLUB, HENDERSON | A | A | 24G | E | 24G | E |
| GARY | JOHNSON | 1955 | 458848 | 2153864 | 7971 FRINGETREE, LAS VEGAS | 3201 MOJAVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| GEORGE | JOHNSON | 1945 | 2563855 | 2695930 | 3409 TROTTING HORSE, NORTH LAS VEGAS | 62 ASTER BEACH, HENDERSON | A | A | 24G | M | 24G | M |
| GEORGE | JOHNSON | 1945 | 612942 | 2695930 | 8312 ASHKUM, LAS VEGAS | 62 ASTER BEACH, HENDERSON | A | A | 24G | M | 24G | M |
| GEORGE | JOHNSON | 1945 | 612942 | 2458271 | 8312 ASHKUM, LAS VEGAS | 2655 LAKE MEAD, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| GEORGE | JOHNSON | 1945 | 612942 | 2563855 | 8312 ASHKUM, LAS VEGAS | 3409 TROTTING HORSE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| GEORGE | JOHNSON | 1945 | 2458271 | 2695930 | 2655 LAKE MEAD, NORTH LAS VEGAS | 62 ASTER BEACH, HENDERSON | A | A | 24G | M | 24G | M |
| GEORGE | JOHNSON | 1945 | 2458271 | 2563855 | 2655 LAKE MEAD, NORTH LAS VEGAS | 3409 TROTTING HORSE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| GEORGE | JOHNSON | 1953 | 172101 | 172108 | 7427 TRUDY, LAS VEGAS | 233 CARACAS, LAS VEGAS | A | A | 24G | E | 24G | E |
| GEORGIA | JOHNSON | 1952 | 1945846 | 2242840 | 8724 CASTLE VIEW, LAS VEGAS | 176 NEAL, LAS VEGAS | A | A | 24G | M | 24G | M |
| GREGORY | JOHNSON | 1983 | 1605543 | 1637913 | 1400 KEY LIME, LAS VEGAS | | A | I | 24G | P | 24G | M |
| HANNAH | JOHNSON | 2002 | 3137276 | 3492079 | 1320 CACTUS GROVE, NORTH LAS VEGAS | 5875 CHISOLM, LAS VEGAS | A | A | 24G | E | 24G | E |
| HEATHER | JOHNSON | 1974 | 983186 | 1293200 | 510 SUTTERS MILL, HENDERSON | 3800 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | E |
| HEATHER | JOHNSON | 1989 | 2308425 | 3027136 | 396 MARSTON, HENDERSON | 8940 LUCKY CREST, LAS VEGAS | A | A | 24G | M | 24G | M |
| HEAVEN | JOHNSON | 2006 | 3465199 | 3594445 | 6513 WINTER MOON, NORTH LAS VEGAS | 3535 CAMBRIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| HELEN | JOHNSON | 1937 | 172176 | 625275 | 1641 PRICE, HENDERSON | 5625 DAPPLE GRAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| HERBERT | JOHNSON | 1950 | 674396 | 833043 | 12020 SOUTHERN HIGHLANDS, LAS VEGAS | 8328 DORADO BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JACKIE | JOHNSON | 1941 | 172230 | 2674438 | 7100 PIRATES COVE, LAS VEGAS | 494 ELM CREST, HENDERSON | A | A | 24G | E | 24G | P |
| JACOB | JOHNSON | 1990 | 2268519 | 2856329 | 3660 ST ROSE, HENDERSON | 9166 REINBERG, LAS VEGAS | A | A | 24G | P | 24G | P |
| JACOB | JOHNSON | 1998 | 2368046 | 2562068 | 4021 DELHI, NORTH LAS VEGAS | 3416 CASA ALTO, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JAKE | JOHNSON | 1999 | 3087819 | 3451440 | 9888 WITTIG, LAS VEGAS | 1520 TENAYA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | JOHNSON | 1942 | 2806389 | 3622632 | 216 JACKSON, LAS VEGAS | 1651 CASINO, LAUGHLIN | A | A | 24G | M | 24G | M |
| JAMES | JOHNSON | 1942 | 1918346 | 2806389 | 1565 TORREY PINES, BOULDER CITY | 216 JACKSON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1942 | 1918346 | 3622632 | 1565 TORREY PINES, BOULDER CITY | 1651 CASINO, LAUGHLIN | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1942 | 602284 | 2806389 | 2600 SIESTA, LAS VEGAS | 216 JACKSON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1942 | 602284 | 1918346 | 2600 SIESTA, LAS VEGAS | 1565 TORREY PINES, BOULDER CITY | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1942 | 602284 | 3622632 | 2600 SIESTA, LAS VEGAS | 1651 CASINO, LAUGHLIN | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1942 | 172251 | 2806389 | 3008 LA MESA, HENDERSON | 216 JACKSON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1942 | 172251 | 1918346 | 3008 LA MESA, HENDERSON | 1565 TORREY PINES, BOULDER CITY | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1942 | 172251 | 3622632 | 3008 LA MESA, HENDERSON | 1651 CASINO, LAUGHLIN | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1942 | 172251 | 602284 | 3008 LA MESA, HENDERSON | 2600 SIESTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1942 | 172251 | 594928 | 3008 LA MESA, HENDERSON | 7994 HARBOUR TOWNE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1942 | 594928 | 2806389 | 7994 HARBOUR TOWNE, LAS VEGAS | 216 JACKSON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1942 | 594928 | 1918346 | 7994 HARBOUR TOWNE, LAS VEGAS | 1565 TORREY PINES, BOULDER CITY | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1942 | 594928 | 3622632 | 7994 HARBOUR TOWNE, LAS VEGAS | 1651 CASINO, LAUGHLIN | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1942 | 594928 | 602284 | 7994 HARBOUR TOWNE, LAS VEGAS | 2600 SIESTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1944 | 172255 | 1819307 | 2857 FOXTAIL CREEK, HENDERSON | 660 KYLEE, MESQUITE | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1947 | 1626381 | 1712019 | 9044 BLACK ELK, LAS VEGAS | 10411 CHARLOTTSVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | JOHNSON | 1953 | 2241853 | 2882223 | 176 NEAL, LAS VEGAS | 1627 DIRE WOLF, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | JOHNSON | 1953 | 2241853 | 3563984 | 176 NEAL, LAS VEGAS | 2200 FLOWERING CACTUS, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | JOHNSON | 1953 | 2882223 | 3563984 | 1627 DIRE WOLF, NORTH LAS VEGAS | 2200 FLOWERING CACTUS, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | JOHNSON | 1954 | 2833940 | 3624360 | 867 LAMB, LAS VEGAS | 2728 PONTE GALLERIA, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | JOHNSON | 1957 | 172271 | 2004763 | 6825 SWEETWATER, LAS VEGAS | 5300 DESERT INN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1958 | 583807 | 2876055 | 1800 EDMOND, LAS VEGAS | 108 COOGAN, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1960 | 172267 | 1164219 | 9971 SAVANNAH MARIE, LAS VEGAS | 477 OPAL, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | JOHNSON | 1961 | 2601089 | 3609097 | 2300 ROCK SPRINGS, LAS VEGAS | 1092 OUTLOOK, MESQUITE | A | A | 24G | M | 24G | E |
| JAMES | JOHNSON | 1961 | 2601089 | 2747679 | 2300 ROCK SPRINGS, LAS VEGAS | 1359 OSSA, HENDERSON | A | A | 24G | M | 24G | P |
| JAMES | JOHNSON | 1961 | 172268 | 1228971 | 1801 BRACKEN, LAS VEGAS | 470 DAWSON FALLS, INDIAN SPRINGS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1961 | 172268 | 3609097 | 1801 BRACKEN, LAS VEGAS | 1092 OUTLOOK, MESQUITE | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1961 | 172268 | 2747679 | 1801 BRACKEN, LAS VEGAS | 1359 OSSA, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | JOHNSON | 1961 | 172268 | 2601089 | 1801 BRACKEN, LAS VEGAS | 2300 ROCK SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | JOHNSON | 1961 | 172268 | 2405484 | 1801 BRACKEN, LAS VEGAS | 10041 CLIFTON FORGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1961 | 1228971 | 3609097 | 470 DAWSON FALLS, INDIAN SPRINGS | 1092 OUTLOOK, MESQUITE | A | A | 24G | M | 24G | E |
| JAMES | JOHNSON | 1961 | 1228971 | 2747679 | 470 DAWSON FALLS, INDIAN SPRINGS | 1359 OSSA, HENDERSON | A | A | 24G | M | 24G | P |
| JAMES | JOHNSON | 1961 | 1228971 | 2601089 | 470 DAWSON FALLS, INDIAN SPRINGS | 2300 ROCK SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | JOHNSON | 1961 | 1228971 | 2405484 | 470 DAWSON FALLS, INDIAN SPRINGS | 10041 CLIFTON FORGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | JOHNSON | 1961 | 2405484 | 3609097 | 10041 CLIFTON FORGE, LAS VEGAS | 1092 OUTLOOK, MESQUITE | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1961 | 2405484 | 2747679 | 10041 CLIFTON FORGE, LAS VEGAS | 1359 OSSA, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | JOHNSON | 1961 | 2405484 | 2601089 | 10041 CLIFTON FORGE, LAS VEGAS | 2300 ROCK SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1961 | 2747679 | 3609097 | 1359 OSSA, HENDERSON | 1092 OUTLOOK, MESQUITE | A | A | 24G | P | 24G | E |
| JAMES | JOHNSON | 1963 | 706402 | 3617492 | 926 CHRISTY, LAS VEGAS | 5881 NOAH SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1965 | 833403 | 3489995 | 814 BEECH, SANDY VALLEY | 1600 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1965 | 833403 | 3210550 | 814 BEECH, SANDY VALLEY | 8796 TROTTERNISH RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1965 | 833403 | 2215839 | 814 BEECH, SANDY VALLEY | 10730 COWLITE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1965 | 3210550 | 3489995 | 8796 TROTTERNISH RIDGE, LAS VEGAS | 1600 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1965 | 2215839 | 3489995 | 10730 COWLITE, LAS VEGAS | 1600 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | JOHNSON | 1965 | 2215839 | 3210550 | 10730 COWLITE, LAS VEGAS | 8796 TROTTERNISH RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | JOHNSON | 1969 | 2283688 | 2306557 | 4145 SCOTT ROBINSON, NORTH LAS VEGAS | 4113 THUNDER TWICE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | JOHNSON | 1969 | 1221301 | 2306557 | 6274 BULLION, LAS VEGAS | 4113 THUNDER TWICE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | JOHNSON | 1969 | 1221301 | 2283688 | 6274 BULLION, LAS VEGAS | 4145 SCOTT ROBINSON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | JOHNSON | 1979 | 1145054 | 1382315 | 10145 FERTON LAKE, LAS VEGAS | 2725 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JOHNSON | 1981 | 846743 | 3037324 | 3073 LAKE COMO, LAS VEGAS | 3139 EMERALD CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | JOHNSON | 1981 | 846743 | 3401883 | 3073 LAKE COMO, LAS VEGAS | 11389 GRAVITATION, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JOHNSON | 1981 | 3037324 | 3401883 | 3139 EMERALD CREEK, LAS VEGAS | 11389 GRAVITATION, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | JOHNSON | 1983 | 1732784 | 3469907 | 10511 LOMA PORTAL, LAS VEGAS | 4981 APOLLOSTAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMIE | JOHNSON | 1980 | 642005 | 2677727 | 1134 GROVE PARK, HENDERSON | 5310 TARAVILLA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMIE | JOHNSON | 1982 | 830225 | 1229647 | 3491 CALENTINA, HENDERSON | 7308 SIMSBURY, LAS VEGAS | A | A | 24G | P | 24G | E |
| JAN | JOHNSON | 1955 | 172282 | 1658657 | 9705 TENAYA, LAS VEGAS | 6548 CLAYSTONE CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | JOHNSON | 1973 | 1949705 | 2604119 | 10468 ARMAND, LAS VEGAS | 75 TOWER MUSTARD, HENDERSON | A | A | 24G | M | 24G | M |
| JASON | JOHNSON | 1973 | 1003646 | 2604119 | 9056 SPINNING WHEEL, LAS VEGAS | 75 TOWER MUSTARD, HENDERSON | A | A | 24G | M | 24G | M |
| JASON | JOHNSON | 1973 | 1003646 | 1949705 | 9056 SPINNING WHEEL, LAS VEGAS | 10468 ARMAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASON | JOHNSON | 1975 | 877030 | 2712478 | 8450 CHARLESTON, LAS VEGAS | 3001 LAKE EAST, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | JOHNSON | 1976 | 849885 | 2092127 | 778 CAPALDI, LAS VEGAS | 6645 CHARDONAY, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASON | JOHNSON | 1976 | 849885 | 3618842 | 778 CAPALDI, LAS VEGAS | 7612 ZERMATT, LAS VEGAS | A | A | 24G | P | 24G | P |
| JASON | JOHNSON | 1976 | 2092127 | 3618842 | 6645 CHARDONAY, LAS VEGAS | 7612 ZERMATT, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | JOHNSON | 1977 | 2823903 | 3414572 | 9804 GOLD PAN, LAS VEGAS | 6865 GROVEVIEW, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | JOHNSON | 1979 | 1104882 | 2017079 | 8215 HAVEN, LAS VEGAS | 10585 CLOUD WHISPER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | JOHNSON | 1981 | 1355194 | 2274877 | 10270 AZURE, LAS VEGAS | 6314 ARCADE FIRE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JASON | JOHNSON | 1981 | 1355194 | 2070716 | 10270 AZURE, LAS VEGAS | 9646 GREENSBURG, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | JOHNSON | 1981 | 2070716 | 2274877 | 9646 GREENSBURG, LAS VEGAS | 6314 ARCADE FIRE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JASON | JOHNSON | 1988 | 2343159 | 3323052 | 3211 GARDENIA FALLS, HENDERSON | 10320 TRENTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | JOHNSON | 1955 | 172330 | 3116363 | 4700 DOVER, LAS VEGAS | 603 OTONO, BOULDER CITY | A | A | 24G | E | 24G | E |
| JEFFREY | JOHNSON | 1955 | 172326 | 3116363 | 4955 LINDELL, LAS VEGAS | 603 OTONO, BOULDER CITY | A | A | 24G | E | 24G | E |
| JEFFREY | JOHNSON | 1955 | 172326 | 172330 | 4955 LINDELL, LAS VEGAS | 4700 DOVER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | JOHNSON | 1962 | 871811 | 1756081 | 7800 RAINBOW, LAS VEGAS | 301 TAYLOR, HENDERSON | A | A | 24G | E | 24G | P |
| JEFFREY | JOHNSON | 1964 | 881902 | 1667986 | | 4478 QUAIL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | JOHNSON | 1964 | 881902 | 2723026 | | 6656 WATER CROSSING, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | JOHNSON | 1964 | 1667986 | 2723026 | 4478 QUAIL, LAS VEGAS | 6656 WATER CROSSING, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | JOHNSON | 1973 | 172331 | 2727938 | 2945 GREEN FALLS, HENDERSON | 4954 ST LOUIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | JOHNSON | 1970 | 2165069 | 2430781 | 2121 PATERNO, LAS VEGAS | 1556 SANDRA, BOULDER CITY | A | A | 24G | M | 24G | E |
| JENNIFER | JOHNSON | 1970 | 2133321 | 2430781 | 3869 WILLOWVIEW, LAS VEGAS | 1556 SANDRA, BOULDER CITY | A | A | 24G | M | 24G | E |
| JENNIFER | JOHNSON | 1970 | 2133321 | 2165069 | 3869 WILLOWVIEW, LAS VEGAS | 2121 PATERNO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | JOHNSON | 1971 | 106281 | 833346 | 1156 BARBY SPRINGS, HENDERSON | 1732 KLAMATH FALLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | JOHNSON | 1973 | 2166004 | 3173285 | 1092 CLOUDY DAY, HENDERSON | 5079 QUIET FALLS, LAS VEGAS | A | A | 24G | Z | 24G | M |
| JENNIFER | JOHNSON | 1974 | 2845691 | 3656279 | 8025 SECRETARIAT, LAS VEGAS | 1213 ALLURE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JENNIFER | JOHNSON | 1974 | 415669 | 3656279 | 5600 MESQUITE MEADOW, LAS VEGAS | 1213 ALLURE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JENNIFER | JOHNSON | 1974 | 415669 | 2845691 | 5600 MESQUITE MEADOW, LAS VEGAS | 8025 SECRETARIAT, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | JOHNSON | 1975 | 958675 | 2875738 | 128 STAPLEHURST, HENDERSON | 2601 GRAND CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | JOHNSON | 1976 | 2882224 | 3488593 | 1627 DIRE WOLF, NORTH LAS VEGAS | 1007 SOLARIS GLOW, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | JOHNSON | 1979 | 1192758 | 2489376 | 88 CRICKLEWOOD, HENDERSON | 8325 SEA GLEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | JOHNSON | 1980 | 1818697 | 3648799 | 43 FALLEN TREE, HENDERSON | 4050 PACIFIC HARBORS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | JOHNSON | 1980 | 1818697 | 2294614 | 43 FALLEN TREE, HENDERSON | 7556 SALVADORA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | JOHNSON | 1980 | 2294614 | 3648799 | 7556 SALVADORA, LAS VEGAS | 4050 PACIFIC HARBORS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEREMIAH | JOHNSON | 1979 | 2183745 | 3628668 | 5050 DUNEVILLE, LAS VEGAS | 10768 YARMOUTH BAY, LAS VEGAS | A | A | 24G | M | 24G | P |
| JEREMY | JOHNSON | 1973 | 1847710 | 2687816 | 409 PORT HOPE, LAS VEGAS | 7 VIA DOLCETTO, HENDERSON | A | A | 24G | E | 24G | M |
| JEREMY | JOHNSON | 1987 | 3178954 | 3433720 | 5640 MORNING SNOW, LAS VEGAS | 2450 TOURNAMENT, LAS VEGAS | A | A | 24G | M | 24G | P |
| JERMAINE | JOHNSON | 1978 | 1417844 | 3631031 | 3001 WARM SPRINGS, HENDERSON | 9465 POST, LAS VEGAS | A | A | 24G | M | 24G | E |



SOS 079

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA | JOHNSON | 1981 | 804175 | 828513 | 1017 SCENERY, LAS VEGAS | 1630 WALINGWOOD, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | JOHNSON | 1983 | 1124606 | 1958669 | 4713 COMPASS BOW, LAS VEGAS | 1510 TWIN SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| JESSICA | JOHNSON | 1987 | 1574893 | 2075964 | 4383 AMARGOSA, LAS VEGAS | 5230 AUBORN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | JOHNSON | 1987 | 1574893 | 2059144 | 4383 AMARGOSA, LAS VEGAS | 10369 ROSE PALISADE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | JOHNSON | 1987 | 2059144 | 2075964 | 10369 ROSE PALISADE, LAS VEGAS | 5230 AUBORN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | JOHNSON | 1988 | 1313311 | 1746248 | 5904 GIPSY, LAS VEGAS | 565 CANLITE, HENDERSON | A | A | 24G | P | 24G | P |
| JESSICA | JOHNSON | 1992 | 1684793 | 2060991 | 1045 BLUE LANTERN, HENDERSON | 7772 CALEY CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | JOHNSON | 1993 | 2786651 | 3161716 | 9000 LAS VEGAS, LAS VEGAS | 516 JOE WILLIS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | JOHNSON | 1997 | 2229597 | 2602379 | 1604 BIG VALLEY, NORTH LAS VEGAS | 3571 DESERT CLIFF, LAS VEGAS | A | I | 24G | E | 24G | P |
| JILL | JOHNSON | 1969 | 378397 | 2564143 | 8880 HELENA, LAS VEGAS | 2795 CANDELARIA, HENDERSON | A | A | 24G | E | 24G | E |
| JODI | JOHNSON | 1970 | 464779 | 1248932 | 2635 KAREN, LAS VEGAS | 9490 BERMUDA, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | JOHNSON | 1943 | 385088 | 1258575 | 5461 PAINTED GORGE, LAS VEGAS | 505 VIA DE FORTUNA, MESQUITE | A | A | 24G | M | 24G | M |
| JOHN | JOHNSON | 1948 | 3055565 | 3461589 | 5910 MICHELIN, LAS VEGAS | 840 BRIDLE PATH, MESQUITE | A | A | 24G | M | 24G | M |
| JOHN | JOHNSON | 1953 | 1712332 | 3588620 | 10057 SHILOH HEIGHTS, LAS VEGAS | 5354 LINDELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | JOHNSON | 1954 | 1152088 | 3557431 | 4601 ARROWROOT, LAS VEGAS | 4834 KATRINA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | JOHNSON | 1960 | 1566741 | 1881281 | 9435 TENAYA, LAS VEGAS | 7718 AZTEC SANDSTONE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | JOHNSON | 1963 | 1135938 | 2161857 | 235 CLEMSON, HENDERSON | 2566 SUNDEW, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | JOHNSON | 1965 | 1120913 | 2263170 | 5739 DAWSON CREEK, NORTH LAS VEGAS | 3144 MORNING WHISPER, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | JOHNSON | 1976 | 391804 | 1694671 | 1524 ROPING REED, HENDERSON | 4308 YORKWOOD, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | JOHNSON | 1982 | 2711059 | 3230020 | 8445 LAS VEGAS, LAS VEGAS | 249 GENTLE SPRINGS, HENDERSON | A | A | 24G | M | 24G | E |
| JONATHAN | JOHNSON | 1986 | 3534126 | 3616490 | 8362 BUCKSKIN CLIFF, LAS VEGAS | 4335 GRAND CANYON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSEPH | JOHNSON | 1956 | 172425 | 1045399 | 5685 ALCOTT, LAS VEGAS | 2923 CAFE RACER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSEPH | JOHNSON | 1964 | 1193399 | 2569547 | 9156 HORIZON MIST, LAS VEGAS | 10077 LADY APPLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | JOHNSON | 1970 | 662344 | 833508 | 5945 CONQUISTADOR, LAS VEGAS | 1330 FRAGRANT SPRUCE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | JOHNSON | 1980 | 1967447 | 3419975 | 2611 TRELLIS, HENDERSON | 10925 SOUTHERN HIGHLANDS, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSHUA | JOHNSON | 1984 | 1795488 | 3496995 | | 6509 CHATTERER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOYCE | JOHNSON | 1956 | 543256 | 2326957 | 420 ELIZABETH, NORTH LAS VEGAS | 1519 SANCTUARY, MESQUITE | A | A | 24G | E | 24G | E |
| JUDY | JOHNSON | 1951 | 1323241 | 2506735 | 4705 SILVERWIND, NORTH LAS VEGAS | 5751 HACIENDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JULIE | JOHNSON | 1950 | 172453 | 2349823 | 6317 OBANNON, LAS VEGAS | 1720 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUSTIN | JOHNSON | 1981 | 704225 | 2423088 | | 150 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUSTIN | JOHNSON | 1994 | 1753023 | 3535263 | 12020 SOUTHERN HIGHLANDS, LAS VEGAS | 25 SECOND WEST, BUNKERVILLE | A | A | 24G | P | 24G | M |
| JUSTIN | JOHNSON | 2003 | 2896492 | 3654686 | 7528 PARNELL, LAS VEGAS | 357 BANNOCK, MESQUITE | A | A | 24G | M | 24G | P |
| KAREN | JOHNSON | 1947 | 1932189 | 2216644 | 5905 CHARLESTON, LAS VEGAS | | A | A | 24G | M | 24G | M |
| KAREN | JOHNSON | 1950 | 1652282 | 2211302 | 7379 TOPEKA, LAS VEGAS | 2860 CHEYENNE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KAREN | JOHNSON | 1950 | 172466 | 2211302 | 4715 ILLUSTRIOUS, LAS VEGAS | 2860 CHEYENNE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | JOHNSON | 1950 | 172466 | 1652282 | 4715 ILLUSTRIOUS, LAS VEGAS | 7379 TOPEKA, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | JOHNSON | 1954 | 172474 | 2765957 | 8325 SEA GLEN, LAS VEGAS | 10701 DOVER CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | JOHNSON | 1957 | 172465 | 172467 | 3055 NELLIS, LAS VEGAS | 128 SCHERER, LAS VEGAS | A | A | 24G | P | 24G | E |
| KAREN | JOHNSON | 1960 | 172475 | 2548548 | 3873 WHITE CEDAR, LAS VEGAS | 4949 TEAL PETALS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | JOHNSON | 1975 | 1355466 | 2241045 | 640 TYLER RIDGE, HENDERSON | 7724 LIVELY LOOM, LAS VEGAS | A | A | 24G | P | 24G | M |
| KATHERINE | JOHNSON | 1959 | 172486 | 874285 | 1023 COPPER MOON, NORTH LAS VEGAS | 555 SILVERADO RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| KATHERINE | JOHNSON | 1980 | 2074814 | 2537892 | 17 NEPAL, LAS VEGAS | 595 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | P |
| KATHERINE | JOHNSON | 1981 | 2011051 | 2742134 | 993 RIVER GARDEN, HENDERSON | 2125 VIA VITA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KATHERINE | JOHNSON | 1981 | 2011051 | 2975670 | 993 RIVER GARDEN, HENDERSON | 10753 ELK LAKE, LAS VEGAS | A | A | 24G | M | 24G | M |
| KATHERINE | JOHNSON | 1981 | 2742134 | 2975670 | 2125 VIA VITA, LAS VEGAS | 10753 ELK LAKE, LAS VEGAS | A | A | 24G | M | 24G | M |
| KAYLA | JOHNSON | 1989 | 1333161 | 2803609 | 2109 ENGLESTAD, NORTH LAS VEGAS | 4538 TOWNWALL, LAS VEGAS | A | A | 24G | P | 24G | M |
| KAYLA | JOHNSON | 1991 | 1765522 | 3424114 | 3873 WHITE CEDAR, LAS VEGAS | 1912 WILSON CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KAYLA | JOHNSON | 1991 | 1558151 | 3424114 | 9992 ULLOM, LAS VEGAS | 1912 WILSON CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KAYLA | JOHNSON | 1991 | 1558151 | 1765522 | 9992 ULLOM, LAS VEGAS | 3873 WHITE CEDAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEITH | JOHNSON | 1959 | 535303 | 2849861 | 702 OAK ISLAND, NORTH LAS VEGAS | 2214 BENSLEY, HENDERSON | A | A | 24G | P | 24G | M |
| KENNETH | JOHNSON | 1954 | 172523 | 687936 | 4913 LUFKIN, LAS VEGAS | 4753 MADRID RIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| KENNETH | JOHNSON | 1954 | 172523 | 632512 | 4913 LUFKIN, LAS VEGAS | 6120 JUPERANA, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| KENNETH | JOHNSON | 1954 | 632512 | 687936 | 6120 JUPERANA, NORTH LAS VEGAS | 4753 MADRID RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | JOHNSON | 1955 | 172524 | 3661733 | 9336 OUTER BANKS, LAS VEGAS | 2282 FAYETTEVILLE, HENDERSON | A | A | 24G | E | 24G | Z |
| KENNETH | JOHNSON | 1957 | 3542367 | 3618056 | 9093 ASHIWI, LAS VEGAS | 2474 HAMONAH, HENDERSON | A | A | 24G | M | 24G | M |
| KENNETH | JOHNSON | 1957 | 2850750 | 3618056 | 3609 COTTAGE WOOD, LAUGHLIN | 2474 HAMONAH, HENDERSON | A | A | 24G | E | 24G | M |
| KENNETH | JOHNSON | 1957 | 2850750 | 3542367 | 3609 COTTAGE WOOD, LAUGHLIN | 9093 ASHIWI, LAS VEGAS | A | A | 24G | E | 24G | M |
| KENNETH | JOHNSON | 1957 | 2538749 | 3618056 | 1192 WATERFALL, MESQUITE | 2474 HAMONAH, HENDERSON | A | A | 24G | M | 24G | M |
| KENNETH | JOHNSON | 1957 | 2538749 | 2850750 | 1192 WATERFALL, MESQUITE | 3609 COTTAGE WOOD, LAUGHLIN | A | A | 24G | M | 24G | E |
| KENNETH | JOHNSON | 1957 | 2538749 | 3542367 | 1192 WATERFALL, MESQUITE | 9093 ASHIWI, LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | JOHNSON | 1961 | 651513 | 1148753 | 9725 RAMON VALLEY, LAS VEGAS | 2508 GALA HAVEN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| KENNETH | JOHNSON | 1962 | 1815250 | 3354876 | 12720 BATTISTA, HENDERSON | 1830 BUFFALO, LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | JOHNSON | 1967 | 172551 | 1588743 | 6108 MARLOWE, LAS VEGAS | 680 EIGHTH, BOULDER CITY | A | A | 24G | E | 24G | E |
| KENNETH | JOHNSON | 1970 | 598598 | 3090019 | 6507 ESCALANTE ROUTE, LAS VEGAS | 3686 JULIUS, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | JOHNSON | 1960 | 556408 | 1045260 | 11153 ROSE REFLET, LAS VEGAS | 134 PACIFIC, HENDERSON | A | A | 24G | E | 24G | M |
| KEVIN | JOHNSON | 1960 | 556408 | 1098498 | 11153 ROSE REFLET, LAS VEGAS | 4630 JENSEN, LAS VEGAS | A | A | 24G | E | 24G | P |



SOS 080

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN | JOHNSON | 1960 | 1045260 | 1098498 | 134 PACIFIC, HENDERSON | 4630 JENSEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| KEVIN | JOHNSON | 1968 | 2080274 | 2235296 | 8931 VENETIA, LAS VEGAS | 5126 JONES, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | JOHNSON | 1968 | 2080274 | 2491287 | 8931 VENETIA, LAS VEGAS | 5875 CHISOLM, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | JOHNSON | 1968 | 2080274 | 3555985 | 8931 VENETIA, LAS VEGAS | 7930 ESCOLTA, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | JOHNSON | 1968 | 2491287 | 3555985 | 5875 CHISOLM, LAS VEGAS | 7930 ESCOLTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEVIN | JOHNSON | 1968 | 2235296 | 2491287 | 5126 JONES, LAS VEGAS | 5875 CHISOLM, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | JOHNSON | 1968 | 2235296 | 3555985 | 5126 JONES, LAS VEGAS | 7930 ESCOLTA, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | JOHNSON | 1971 | 1517600 | 3386869 | 1139 PAHOR, LAS VEGAS | 5713 MESA SEDONA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | JOHNSON | 1971 | 1517600 | 3073319 | 1139 PAHOR, LAS VEGAS | 7721 EASTHAM BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | JOHNSON | 1971 | 3073319 | 3386869 | 7721 EASTHAM BAY, LAS VEGAS | 5713 MESA SEDONA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | JOHNSON | 1983 | 1046972 | 2008559 | 7647 LONE SHEPHERD, LAS VEGAS | 330 PERKINS, OVERTON | A | A | 24G | E | 24G | P |
| KEVIN | JOHNSON | 1990 | 1340058 | 3601636 | 11014 FISHERS ISLAND, LAS VEGAS | 2975 BLUEGRASS, HENDERSON | A | A | 24G | P | 24G | M |
| KEVIN | JOHNSON | 1992 | 1571257 | 2075126 | 7754 PACIFIC DUNES, LAS VEGAS | 8760 PATRICK, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIM | JOHNSON | 1954 | 3125869 | 3276799 | 7100 PIRATES COVE, LAS VEGAS | 310 SHADYBROOK, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIM | JOHNSON | 1959 | 52451 | 3607751 | 5757 TEE PEE, LAS VEGAS | 3425 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | JOHNSON | 1966 | 1533082 | 2548804 | 2813 TANAGRINE, NORTH LAS VEGAS | 5959 BRISTOL CREST, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | JOHNSON | 1967 | 1692761 | 2384303 | 1655 SAHARA, LAS VEGAS | 1808 LEXINGTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | JOHNSON | 1967 | 1692761 | 3556672 | 1655 SAHARA, LAS VEGAS | 6501 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | JOHNSON | 1967 | 548957 | 1692761 | 9269 LAS HACIENDAS, LAS VEGAS | 1655 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | JOHNSON | 1967 | 548957 | 2384303 | 9269 LAS HACIENDAS, LAS VEGAS | 1808 LEXINGTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | JOHNSON | 1967 | 548957 | 588657 | 9269 LAS HACIENDAS, LAS VEGAS | 5631 CADMAN, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | JOHNSON | 1967 | 548957 | 3556672 | 9269 LAS HACIENDAS, LAS VEGAS | 6501 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | JOHNSON | 1967 | 2384303 | 3556672 | 1808 LEXINGTON, LAS VEGAS | 6501 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | JOHNSON | 1967 | 588657 | 1692761 | 5631 CADMAN, LAS VEGAS | 1655 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | JOHNSON | 1967 | 588657 | 2384303 | 5631 CADMAN, LAS VEGAS | 1808 LEXINGTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | JOHNSON | 1967 | 588657 | 3556672 | 5631 CADMAN, LAS VEGAS | 6501 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | JOHNSON | 1968 | 1330702 | 3654072 | 5655 SAHARA, LAS VEGAS | 2051 TORREY PINES, LAS VEGAS | A | A | 24G | E | 24G | P |
| KIMBERLY | JOHNSON | 1968 | 722238 | 3654072 | 3340 CHELTENHAM, LAS VEGAS | 2051 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | P |
| KIMBERLY | JOHNSON | 1968 | 722238 | 1330702 | 3340 CHELTENHAM, LAS VEGAS | 5655 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | JOHNSON | 1972 | 2066354 | 2252059 | 5828 VISTA LUNA, NORTH LAS VEGAS | 5771 FIELD BREEZE, LAS VEGAS | A | A | 24G | M | 24G | E |
| KYLE | JOHNSON | 1984 | 2583933 | 2948954 | 4675 GREEN CANYON, LAS VEGAS | 540 BASTANCHURY, HENDERSON | A | A | 24G | E | 24G | P |
| KYLE | JOHNSON | 1984 | 2583933 | 3445631 | 4675 GREEN CANYON, LAS VEGAS | 2351 CORTE PESCADO, HENDERSON | A | A | 24G | E | 24G | E |
| KYLE | JOHNSON | 1984 | 2948954 | 3445631 | 540 BASTANCHURY, HENDERSON | 2351 CORTE PESCADO, HENDERSON | A | A | 24G | P | 24G | E |
| KYLE | JOHNSON | 1991 | 1457629 | 2066695 | 7641 HIGHLAND PONY, LAS VEGAS | 7030 DELWOOD, LAS VEGAS | A | A | 24G | E | 24G | P |
| KYLE | JOHNSON | 1993 | 1639295 | 1671733 | 5768 IRELAND RIDGE, LAS VEGAS | 6208 PEPPERMILL, LAS VEGAS | A | I | 24G | M | 24G | E |
| KYLE | JOHNSON | 1997 | 2159218 | 3312112 | 525 HARRIS, HENDERSON | 4341 IVORY JADE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| LANCE | JOHNSON | 1980 | 1120418 | 2845348 | 350 VANMULLIGAN, LAS VEGAS | 6551 KELL, LAS VEGAS | A | A | 24G | E | 24G | P |
| LARRY | JOHNSON | 1939 | 674447 | 728023 | 1432 MT HOOD, LAS VEGAS | 2404 DEER LAKE, LAS VEGAS | A | A | 24G | M | 24G | E |
| LARRY | JOHNSON | 1941 | 894686 | 2315964 | 3400 CABANA, LAS VEGAS | 1125 FAN CORAL, LAS VEGAS | A | A | 24G | M | 24G | M |
| LARRY | JOHNSON | 1949 | 1884116 | 2211473 | 7400 FLAMINGO, LAS VEGAS | 6129 SERENITY BLUFFS, LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | JOHNSON | 1950 | 172589 | 1894950 | 3121 BELMONT, NORTH LAS VEGAS | 4735 FLOWER MOON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | JOHNSON | 1950 | 172589 | 1684626 | 3121 BELMONT, NORTH LAS VEGAS | 9328 OUTER BANKS, LAS VEGAS | A | A | 24G | E | 24G | E |
| LARRY | JOHNSON | 1950 | 1684626 | 1894950 | 9328 OUTER BANKS, LAS VEGAS | 4735 FLOWER MOON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | JOHNSON | 1951 | 172588 | 3585258 | 5532 MADRE MESA, LAS VEGAS | 222 VALERIAN, HENDERSON | A | A | 24G | E | 24G | M |
| LARRY | JOHNSON | 1957 | 406061 | 877043 | 10539 PROSPERING VALLEY, LAS VEGAS | 5711 DEER VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| LAURA | JOHNSON | 1959 | 1394746 | 3407537 | 7660 LEON, LAS VEGAS | 1405 WILD GRAIN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| LAURA | JOHNSON | 1961 | 172607 | 2538738 | 9336 OUTER BANKS, LAS VEGAS | 1192 WATERFALL, MESQUITE | A | A | 24G | E | 24G | M |
| LAURA | JOHNSON | 1969 | 976367 | 1474228 | 7869 VILLA DEL FUEGO, LAS VEGAS | 10905 SALFORD, LAS VEGAS | A | A | 24G | E | 24G | E |
| LEILA | JOHNSON | 1967 | 398494 | 2278214 | 3975 HUALAPAI, LAS VEGAS | 8960 DWARF CHIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| LEROY | JOHNSON | 1956 | 519366 | 2095704 | 3721 HEDGE GROVE, NORTH LAS VEGAS | 6570 CLARA BOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| LESLIE | JOHNSON | 1969 | 2228757 | 3533256 | 8777 MAULE, LAS VEGAS | 9616 COW PONY, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JOHNSON | 1949 | 172668 | 1067247 | 216 KIRK, HENDERSON | 8525 SIERRA CIMA, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | JOHNSON | 1953 | 172685 | 3593742 | | 2362 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| LINDA | JOHNSON | 1953 | 172685 | 2666174 | | 8328 DORADO BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | JOHNSON | 1953 | 2666174 | 3593742 | 8328 DORADO BAY, LAS VEGAS | 2362 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| LINDA | JOHNSON | 1959 | 1056310 | 1384675 | 916 NIBLICK, LAS VEGAS | 2566 LACONIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JOHNSON | 1960 | 2861691 | 3285237 | 717 WHEAT RIDGE, LAS VEGAS | 2077 FOUNTAIN CITY, HENDERSON | A | A | 24G | M | 24G | E |
| LINDA | JOHNSON | 1960 | 646966 | 2861691 | 5940 PATRICK, LAS VEGAS | 717 WHEAT RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JOHNSON | 1960 | 646966 | 2460415 | 5940 PATRICK, LAS VEGAS | 1088 PINCAY, HENDERSON | A | A | 24G | E | 24G | M |
| LINDA | JOHNSON | 1960 | 646966 | 3285237 | 5940 PATRICK, LAS VEGAS | 2077 FOUNTAIN CITY, HENDERSON | A | A | 24G | E | 24G | E |
| LINDA | JOHNSON | 1960 | 534279 | 2861691 | 10001 PEACE, LAS VEGAS | 717 WHEAT RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JOHNSON | 1960 | 534279 | 2460415 | 10001 PEACE, LAS VEGAS | 1088 PINCAY, HENDERSON | A | A | 24G | E | 24G | M |
| LINDA | JOHNSON | 1960 | 534279 | 3285237 | 10001 PEACE, LAS VEGAS | 2077 FOUNTAIN CITY, HENDERSON | A | A | 24G | E | 24G | E |
| LINDA | JOHNSON | 1960 | 534279 | 646966 | 10001 PEACE, LAS VEGAS | 5940 PATRICK, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | JOHNSON | 1960 | 2460415 | 2861691 | 1088 PINCAY, HENDERSON | 717 WHEAT RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | JOHNSON | 1960 | 2460415 | 3285237 | 1088 PINCAY, HENDERSON | 2077 FOUNTAIN CITY, HENDERSON | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA | JOHNSON | 1962 | 1166870 | 3094774 | 868 VIA DEL CERCHI, HENDERSON | 3624 GLEN RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | JOHNSON | 1961 | 2492445 | 3335966 | 2031 PEYTON, LAS VEGAS | 6139 HIGHLAND GARDENS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | JOHNSON | 1965 | 409302 | 2723994 | 4826 MAR VISTA, LAS VEGAS | 6329 CROMWELL, LAS VEGAS | A | A | 24G | P | 24G | M |
| LISA | JOHNSON | 1969 | 2495913 | 3541140 | 5201 BLACK CORAL, LAS VEGAS | 3662 SESTO, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | JOHNSON | 1969 | 1591056 | 3541140 | 10800 WOODS HOLE BAY, LAS VEGAS | 3662 SESTO, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | JOHNSON | 1969 | 1591056 | 2495913 | 10800 WOODS HOLE BAY, LAS VEGAS | 5201 BLACK CORAL, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | JOHNSON | 1969 | 474975 | 3541140 | 673 BIGHORN CREEK, HENDERSON | 3662 SESTO, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | JOHNSON | 1969 | 474975 | 2495913 | 673 BIGHORN CREEK, HENDERSON | 5201 BLACK CORAL, LAS VEGAS | A | A | 24G | M | 24G | E |
| LISA | JOHNSON | 1969 | 474975 | 1591056 | 673 BIGHORN CREEK, HENDERSON | 10800 WOODS HOLE BAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| LISA | JOHNSON | 1971 | 1048091 | 1870442 | 6241 LORILLE, LAS VEGAS | 711 NELSON, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| LISA | JOHNSON | 1974 | 3651568 | 3671166 | 321 VIA DI CITTA, HENDERSON | 2362 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | Z |
| LOGAN | JOHNSON | 2002 | 2596518 | 2598502 | 11055 LAS VEGAS, LAS VEGAS | 6530 ANNIE OAKLEY, HENDERSON | A | A | 24G | E | 24G | P |
| LONNIE | JOHNSON | 1974 | 1559158 | 2147215 | 128 MOOSE, LAS VEGAS | 8101 FLAMINGO, LAS VEGAS | A | A | 24G | P | 24G | M |
| LORI | JOHNSON | 1967 | 372847 | 546821 | 6637 LOWDEN, LAS VEGAS | 95 COTTONWOOD, MESQUITE | A | A | 24G | E | 24G | E |
| LORI | JOHNSON | 1980 | 1307421 | 1801878 | 10925 EARTH HUES, LAS VEGAS | 9950 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LYNN | JOHNSON | 1958 | 386072 | 2232254 | 7971 FRINGETREE, LAS VEGAS | 2851 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MAKAYLA | JOHNSON | 1998 | 2003902 | 2855019 | 905 RIVERLAWN, LAS VEGAS | 4480 MEADOWS, LAS VEGAS | A | I | 24G | P | 24G | P |
| MARCUS | JOHNSON | 1982 | 1387906 | 2649988 | 7356 RIETZ CANYON, LAS VEGAS | 5416 CACTUS THORN, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARGARET | JOHNSON | 1962 | 172759 | 2549023 | 2624 SEVEN PINES, NORTH LAS VEGAS | 9616 CRIMSON, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | JOHNSON | 1957 | 172770 | 2522220 | 4753 MADRID RIDGE, LAS VEGAS | 734 HOLLAND HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | JOHNSON | 1960 | 172772 | 1472393 | 10058 CLAVERTON, LAS VEGAS | 6039 KITAMAYA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | JOHNSON | 1965 | 27152 | 686843 | 2588 DIRLETON, HENDERSON | 2850 BONANZA, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARK | JOHNSON | 1949 | 801152 | 2765900 | 4359 HOBBS, LAS VEGAS | 10701 DOVER CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1954 | 2768584 | 2961265 | 4624 GLEAMING MEADOWS, NORTH LAS VEGAS | 3105 CARPINETI, HENDERSON | A | A | 24G | M | 24G | M |
| MARK | JOHNSON | 1954 | 172803 | 2961265 | 1123 FIRTH, HENDERSON | 3105 CARPINETI, HENDERSON | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1954 | 172803 | 2768584 | 1123 FIRTH, HENDERSON | 4624 GLEAMING MEADOWS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1955 | 2408385 | 2579677 | 1010 INDUSTRIAL, BOULDER CITY | 2180 WARM SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARK | JOHNSON | 1959 | 2459101 | 3043757 | 11329 GOLDEN CHESTNUT, LAS VEGAS | 2341 COTTAGE HILL, LAUGHLIN | A | A | 24G | M | 24G | M |
| MARK | JOHNSON | 1961 | 172797 | 3506082 | 8655 CIMARRON, LAS VEGAS | 2972 BEL AIR, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1961 | 172797 | 172800 | 8655 CIMARRON, LAS VEGAS | 6304 ANACONDA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | JOHNSON | 1961 | 172800 | 3506082 | 6304 ANACONDA, LAS VEGAS | 2972 BEL AIR, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1962 | 574701 | 2687600 | 12114 ROJO ROMA, LAS VEGAS | 1502 BRASSWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | JOHNSON | 1968 | 985678 | 2437961 | 4636 AMBERLEY RIDGE, LAS VEGAS | 5982 ATLANTIS DREAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | JOHNSON | 1968 | 985678 | 3640986 | 4636 AMBERLEY RIDGE, LAS VEGAS | 6349 PEPPERMILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1968 | 985678 | 2678688 | 4636 AMBERLEY RIDGE, LAS VEGAS | 10601 GOLDEN ASPEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | JOHNSON | 1968 | 726009 | 985678 | 10816 SCAMADELLA, LAS VEGAS | 4636 AMBERLEY RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | JOHNSON | 1968 | 726009 | 2437961 | 10816 SCAMADELLA, LAS VEGAS | 5982 ATLANTIS DREAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | JOHNSON | 1968 | 726009 | 3640986 | 10816 SCAMADELLA, LAS VEGAS | 6349 PEPPERMILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1968 | 726009 | 2678688 | 10816 SCAMADELLA, LAS VEGAS | 10601 GOLDEN ASPEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | JOHNSON | 1968 | 2437961 | 3640986 | 5982 ATLANTIS DREAM, LAS VEGAS | 6349 PEPPERMILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1968 | 2437961 | 2678688 | 5982 ATLANTIS DREAM, LAS VEGAS | 10601 GOLDEN ASPEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | JOHNSON | 1968 | 2678688 | 3640986 | 10601 GOLDEN ASPEN, LAS VEGAS | 6349 PEPPERMILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JOHNSON | 1975 | 1977566 | 1997033 | 1812 ESCONDIDO, HENDERSON | 7278 MANN, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARSHA | JOHNSON | 1953 | 172818 | 1553158 | 4429 LAWRENCE, NORTH LAS VEGAS | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTHA | JOHNSON | 1945 | 1558662 | 2590281 | 6508 SUMMER BLUFF, NORTH LAS VEGAS | 65 WINDMILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | JOHNSON | 1940 | 172869 | 3023765 | 11679 FIORELLO, LAS VEGAS | 8720 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | JOHNSON | 1943 | 610792 | 2346697 | 2016 BAY TREE, LAS VEGAS | 6113 ANDOVER WOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | JOHNSON | 1943 | 593335 | 610792 | 7994 HARBOUR TOWNE, LAS VEGAS | 2016 BAY TREE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | JOHNSON | 1943 | 593335 | 2346697 | 7994 HARBOUR TOWNE, LAS VEGAS | 6113 ANDOVER WOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | JOHNSON | 1954 | 1712486 | 1822601 | 2655 WHITMORE, LOGANDALE | 3660 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | JOHNSON | 1954 | 1712486 | 3450425 | 2655 WHITMORE, LOGANDALE | 4030 TEE PEE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | JOHNSON | 1954 | 1822601 | 3450425 | 3660 BOULDER, LAS VEGAS | 4030 TEE PEE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | JOHNSON | 1954 | 172836 | 1712486 | 225 KINDNESS CREST, HENDERSON | 2655 WHITMORE, LOGANDALE | A | A | 24G | E | 24G | E |
| MARY | JOHNSON | 1954 | 172836 | 1822601 | 225 KINDNESS CREST, HENDERSON | 3660 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | JOHNSON | 1954 | 172836 | 3450425 | 225 KINDNESS CREST, HENDERSON | 4030 TEE PEE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | JOHNSON | 1955 | 172875 | 2737467 | 565 FISHER, INDIAN SPRINGS | 4980 OWENS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARY | JOHNSON | 1955 | 172844 | 172875 | 9716 HEIRLOOM, LAS VEGAS | 565 FISHER, INDIAN SPRINGS | A | A | 24G | M | 24G | P |
| MARY | JOHNSON | 1955 | 172844 | 2737467 | 9716 HEIRLOOM, LAS VEGAS | 4980 OWENS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | JOHNSON | 1956 | 140379 | 2228779 | 8665 VIA NAPOLEONE, LAS VEGAS | 3500 LOST HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | JOHNSON | 1956 | 140379 | 3160326 | 8665 VIA NAPOLEONE, LAS VEGAS | 3949 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | JOHNSON | 1956 | 2228779 | 3160326 | 3500 LOST HILLS, LAS VEGAS | 3949 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | JOHNSON | 1973 | 484916 | 2657875 | 10001 CAMINO LOMA VERDE, LAS VEGAS | 724 RISING BROOK, HENDERSON | A | A | 24G | M | 24G | P |
| MATTHEW | JOHNSON | 1973 | 484916 | 1046325 | 10001 CAMINO LOMA VERDE, LAS VEGAS | 7772 HAWKSTONE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MATTHEW | JOHNSON | 1973 | 484916 | 3029287 | 10001 CAMINO LOMA VERDE, LAS VEGAS | 8301 BOSECK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | JOHNSON | 1973 | 2657875 | 3029287 | 724 RISING BROOK, HENDERSON | 8301 BOSECK, LAS VEGAS | A | A | 24G | P | 24G | M |
| MATTHEW | JOHNSON | 1973 | 1046325 | 2657875 | 7772 HAWKSTONE, LAS VEGAS | 724 RISING BROOK, HENDERSON | A | A | 24G | E | 24G | P |



SOS 082

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW | JOHNSON | 1973 | 1046325 | 3029287 | 7772 HAWKSTONE, LAS VEGAS | 8301 BOSECK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | JOHNSON | 1975 | 695149 | 2169185 | 2121 JONES, LAS VEGAS | 340 MINDORO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | JOHNSON | 1975 | 695149 | 3461768 | 2121 JONES, LAS VEGAS | 7530 RED CINDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | JOHNSON | 1975 | 2169185 | 3461768 | 340 MINDORO, NORTH LAS VEGAS | 7530 RED CINDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | JOHNSON | 1992 | 2851869 | 2927776 | 1305 DANIELLE REBECCA, NORTH LAS VEGAS | 6952 DANCING CLOUD, HENDERSON | A | A | 24G | P | 24G | M |
| MEGAN | JOHNSON | 1983 | 1332960 | 1721345 | 5353 HICKORY TREE, LAS VEGAS | 1313 WILLIAM LAKE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MEGAN | JOHNSON | 1983 | 914392 | 1721345 | 2576 CALANQUES, HENDERSON | 1313 WILLIAM LAKE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MEGAN | JOHNSON | 1983 | 914392 | 1332960 | 2576 CALANQUES, HENDERSON | 5353 HICKORY TREE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MELISSA | JOHNSON | 1988 | 1739569 | 3572232 | 975 EUREKA DUNES, HENDERSON | 8621 MAJESTIC PINE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MELISSA | JOHNSON | 1988 | 1530786 | 1739569 | 6851 STONETRACE, LAS VEGAS | 975 EUREKA DUNES, HENDERSON | A | A | 24G | E | 24G | P |
| MELISSA | JOHNSON | 1988 | 1530786 | 3572232 | 6851 STONETRACE, LAS VEGAS | 8621 MAJESTIC PINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1946 | 378873 | 2998948 | 2340 BEAVER BAY, LAS VEGAS | 2824 HANGING ROCK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | JOHNSON | 1952 | 1128500 | 2602435 | 3692 CHERBOURG, LAS VEGAS | 1400 OAKMONT, MESQUITE | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1952 | 642736 | 2602435 | 1707 SINGING BIRD, NORTH LAS VEGAS | 1400 OAKMONT, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1952 | 642736 | 1128500 | 1707 SINGING BIRD, NORTH LAS VEGAS | 3692 CHERBOURG, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | JOHNSON | 1956 | 1155754 | 1955601 | 2388 TETON RANCH, HENDERSON | 384 BLANCA SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1956 | 1155754 | 3519830 | 2388 TETON RANCH, HENDERSON | 2050 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1956 | 1155754 | 2898083 | 2388 TETON RANCH, HENDERSON | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1956 | 1155754 | 1842149 | 2388 TETON RANCH, HENDERSON | 9117 GRIZZLY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | JOHNSON | 1956 | 1955601 | 3519830 | 384 BLANCA SPRINGS, HENDERSON | 2050 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1956 | 1955601 | 2898083 | 384 BLANCA SPRINGS, HENDERSON | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1956 | 1842149 | 1955601 | 9117 GRIZZLY, LAS VEGAS | 384 BLANCA SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1956 | 1842149 | 3519830 | 9117 GRIZZLY, LAS VEGAS | 2050 WARM SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1956 | 1842149 | 2898083 | 9117 GRIZZLY, LAS VEGAS | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1956 | 2898083 | 3519830 | 8122 FLAMINGO, LAS VEGAS | 2050 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1957 | 739122 | 3126361 | 341 TANGERINE, HENDERSON | 261 SUNVALLEY, MESQUITE | A | A | 24G | P | 24G | M |
| MICHAEL | JOHNSON | 1957 | 739122 | 972577 | 341 TANGERINE, HENDERSON | 4528 CANDIA ROSE, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | JOHNSON | 1957 | 972577 | 3126361 | 4528 CANDIA ROSE, LAS VEGAS | 261 SUNVALLEY, MESQUITE | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1958 | 602680 | 2233443 | 2314 THAYER, HENDERSON | 301 KINGSCLEAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1958 | 602680 | 1941391 | 2314 THAYER, HENDERSON | 729 JACOBS LADDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | JOHNSON | 1958 | 602680 | 3136725 | 2314 THAYER, HENDERSON | 7889 ASPECT, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1958 | 2233443 | 3136725 | 301 KINGSCLEAR, LAS VEGAS | 7889 ASPECT, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1958 | 1941391 | 2233443 | 729 JACOBS LADDER, LAS VEGAS | 301 KINGSCLEAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1958 | 1941391 | 3136725 | 729 JACOBS LADDER, LAS VEGAS | 7889 ASPECT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1959 | 1046697 | 1480932 | 5649 RAINWOOD, NORTH LAS VEGAS | 833 ASPEN PEAK, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1959 | 997469 | 1480932 | 5620 GALIVAN VISTA, NORTH LAS VEGAS | 833 ASPEN PEAK, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1959 | 997469 | 1046697 | 5620 GALIVAN VISTA, NORTH LAS VEGAS | 5649 RAINWOOD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1960 | 1367164 | 2412916 | 1513 NEWPORT, LAS VEGAS | 627 WILSHIRE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1960 | 1367164 | 1465542 | 1513 NEWPORT, LAS VEGAS | 2236 LADUE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1960 | 1367164 | 3403339 | 1513 NEWPORT, LAS VEGAS | 3083 ANTIGUA, LAUGHLIN | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1960 | 2412916 | 3403339 | 627 WILSHIRE, LAS VEGAS | 3083 ANTIGUA, LAUGHLIN | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1960 | 1465542 | 2412916 | 2236 LADUE, LAS VEGAS | 627 WILSHIRE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1960 | 1465542 | 3403339 | 2236 LADUE, LAS VEGAS | 3083 ANTIGUA, LAUGHLIN | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1961 | 172909 | 172920 | 5401 ALEXANDER, LAS VEGAS | | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1961 | 172909 | 905451 | 5401 ALEXANDER, LAS VEGAS | 638 BLOSSOM BERRY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JOHNSON | 1961 | 172909 | 2113945 | 5401 ALEXANDER, LAS VEGAS | 4505 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JOHNSON | 1961 | 172909 | 2007738 | 5401 ALEXANDER, LAS VEGAS | 7160 PICTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1961 | 172920 | 905451 | | 638 BLOSSOM BERRY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JOHNSON | 1961 | 172920 | 2113945 | | 4505 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JOHNSON | 1961 | 172920 | 2007738 | | 7160 PICTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1961 | 2007738 | 2113945 | 7160 PICTON, LAS VEGAS | 4505 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JOHNSON | 1961 | 172908 | 172920 | 1475 ARROYO VERDE, HENDERSON | | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1961 | 172908 | 905451 | 1475 ARROYO VERDE, HENDERSON | 638 BLOSSOM BERRY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JOHNSON | 1961 | 172908 | 2113945 | 1475 ARROYO VERDE, HENDERSON | 4505 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JOHNSON | 1961 | 172908 | 172909 | 1475 ARROYO VERDE, HENDERSON | 5401 ALEXANDER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1961 | 172908 | 2007738 | 1475 ARROYO VERDE, HENDERSON | 7160 PICTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1961 | 905451 | 2113945 | 638 BLOSSOM BERRY, NORTH LAS VEGAS | 4505 PARADISE, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | JOHNSON | 1961 | 905451 | 2007738 | 638 BLOSSOM BERRY, NORTH LAS VEGAS | 7160 PICTON, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | JOHNSON | 1962 | 2415911 | 2438158 | 1842 RENADA, NORTH LAS VEGAS | 1468 CHAPARRAL, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1962 | 1762307 | 2438158 | 5916 ALTISSIMO, NORTH LAS VEGAS | 1468 CHAPARRAL, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1962 | 1762307 | 2415911 | 5916 ALTISSIMO, NORTH LAS VEGAS | 1842 RENADA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1962 | 484642 | 2438158 | 3755 CLIMBING FERN, LAS VEGAS | 1468 CHAPARRAL, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1962 | 484642 | 2415911 | 3755 CLIMBING FERN, LAS VEGAS | 1842 RENADA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1962 | 484642 | 1762307 | 3755 CLIMBING FERN, LAS VEGAS | 5916 ALTISSIMO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1962 | 484642 | 879868 | 3755 CLIMBING FERN, LAS VEGAS | 6348 ELMIRA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | JOHNSON | 1962 | 879868 | 2438158 | 6348 ELMIRA, LAS VEGAS | 1468 CHAPARRAL, MESQUITE | A | A | 24G | P | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | JOHNSON | 1962 | 879868 | 2415911 | 6348 ELMIRA, LAS VEGAS | 1842 RENADA, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | JOHNSON | 1962 | 879868 | 1762307 | 6348 ELMIRA, LAS VEGAS | 5916 ALTISSIMO, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | JOHNSON | 1964 | 425336 | 2841172 | 7060 SCHIRLLS, LAS VEGAS | 3536 COVEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1965 | 2856876 | 3405396 | 8316 CHAPELLE, LAS VEGAS | 11622 COSTA LINDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1965 | 493487 | 2856876 | 3118 ASOLEADO, LAS VEGAS | 8316 CHAPELLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1965 | 493487 | 3405396 | 3118 ASOLEADO, LAS VEGAS | 11622 COSTA LINDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1966 | 853136 | 2991745 | 4456 COPLEY, LAS VEGAS | 10245 JERSEY SHORE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1967 | 172915 | 1394944 | 525 FAULTLESS, HENDERSON | 9760 ADDIE MEADOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1968 | 412408 | 996471 | 2120 PUFFER BEACH, NORTH LAS VEGAS | 6731 DRAGONFLY ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1969 | 2422773 | 2533430 | 6713 LYDIAN, LAS VEGAS | 2798 SANTA CATERINA, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | JOHNSON | 1969 | 1210374 | 2533430 | 1008 ATHENS, HENDERSON | 2798 SANTA CATERINA, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1969 | 1210374 | 2422773 | 1008 ATHENS, HENDERSON | 6713 LYDIAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1971 | 2280847 | 2465443 | 358 NEBRASKA, HENDERSON | 8632 RAINDROP CANYON, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | JOHNSON | 1972 | 1018717 | 3599189 | 1492 LAMB, LAS VEGAS | 166 CRIMSON CACTUS, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1978 | 465594 | 502613 | 5446 FAWN CHASE, LAS VEGAS | 9987 PEACH FLOWER, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | JOHNSON | 1982 | 1062314 | 3037339 | 6300 TROPICANA, LAS VEGAS | 1405 WILD GRAIN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1984 | 1489375 | 2887702 | 2708 HERITAGE, LAS VEGAS | 6680 ABRUZZI, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1984 | 1159639 | 1293329 | 5949 COMMODORE COVE, LAS VEGAS | 2290 ARIA, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | JOHNSON | 1984 | 1159639 | 1489375 | 5949 COMMODORE COVE, LAS VEGAS | 2708 HERITAGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1984 | 1159639 | 2887702 | 5949 COMMODORE COVE, LAS VEGAS | 6680 ABRUZZI, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JOHNSON | 1984 | 962037 | 1293329 | 9616 CRIMSON, LAS VEGAS | 2290 ARIA, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1984 | 962037 | 1489375 | 9616 CRIMSON, LAS VEGAS | 2708 HERITAGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1984 | 962037 | 1159639 | 9616 CRIMSON, LAS VEGAS | 5949 COMMODORE COVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1984 | 962037 | 2887702 | 9616 CRIMSON, LAS VEGAS | 6680 ABRUZZI, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1984 | 961385 | 1293329 | 8012 CABBAGE COVE, LAS VEGAS | 2290 ARIA, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1984 | 961385 | 1489375 | 8012 CABBAGE COVE, LAS VEGAS | 2708 HERITAGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1984 | 961385 | 1159639 | 8012 CABBAGE COVE, LAS VEGAS | 5949 COMMODORE COVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1984 | 961385 | 2887702 | 8012 CABBAGE COVE, LAS VEGAS | 6680 ABRUZZI, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1984 | 961385 | 962037 | 8012 CABBAGE COVE, LAS VEGAS | 9616 CRIMSON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1984 | 1293329 | 1489375 | 2290 ARIA, HENDERSON | 2708 HERITAGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1984 | 1293329 | 2887702 | 2290 ARIA, HENDERSON | 6680 ABRUZZI, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1985 | 1061144 | 1887225 | 1904 THERESA, LAS VEGAS | 2445 ANGLIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSON | 1988 | 2299355 | 2873513 | 4413 VOGUE, LAS VEGAS | 8225 SPRING ARTS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JOHNSON | 1989 | 2591206 | 3378645 | 7575 SLIPPER ORCHID, LAS VEGAS | 7546 SPINDRIFT TIDE, LAS VEGAS | A | I | 24G | P | 24G | E |
| MICHAEL | JOHNSON | 1989 | 1366426 | 2591206 | 8212 SEDONA FLATS, LAS VEGAS | 7575 SLIPPER ORCHID, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | JOHNSON | 1989 | 1366426 | 3378645 | 8212 SEDONA FLATS, LAS VEGAS | 7546 SPINDRIFT TIDE, LAS VEGAS | A | I | 24G | M | 24G | E |
| MICHAEL | JOHNSON | 1991 | 1986641 | 3015112 | 1712 OTTO MERIDA, LAS VEGAS | 7255 SUNSET, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | JOHNSON | 1997 | 2920400 | 3516563 | 3151 KEY LARGO, LAS VEGAS | 2014 COUNTRY COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | JOHNSON | 1964 | 439285 | 3810060 | 7670 GRACEMOOR, LAS VEGAS | 527 GREASEWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | JOHNSON | 1969 | 1095941 | 1174510 | 5739 DAWSON CREEK, NORTH LAS VEGAS | 8682 WATERFORD BEND, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | JOHNSON | 1987 | 1217030 | 1462738 | 1003 GENEVA, HENDERSON | 3961 TIRANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MONICA | JOHNSON | 1982 | 1899495 | 3327679 | 7356 RIETZ CANYON, LAS VEGAS | 8045 EXPLORATION, LAS VEGAS | A | A | 24G | E | 24G | M |
| MONIQUE | JOHNSON | 1970 | 428256 | 642738 | 8323 CHINA FALLS, NORTH LAS VEGAS | 5321 CHEYENNE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MYA | JOHNSON | 2002 | 2751640 | 2896890 | 3966 CLEAR VIEW, LAS VEGAS | 9490 BERMUDA, LAS VEGAS | A | A | 24G | M | 24G | E |
| NANCY | JOHNSON | 1952 | 560852 | 1640431 | 3525 ST CRONAN, LAS VEGAS | 43 DESERT IVY, HENDERSON | A | A | 24G | E | 24G | M |
| NANCY | JOHNSON | 1954 | 1982704 | 3130771 | 767 HERITAGE VISTA, HENDERSON | 601 DU FORT, HENDERSON | A | A | 24G | E | 24G | E |
| NANCY | JOHNSON | 1955 | 172976 | 1864747 | 5685 ALCOTT, LAS VEGAS | 9124 FOREST WILLOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| NANCY | JOHNSON | 1956 | 1963657 | 2225238 | 728 SAINT KEYNE, LAS VEGAS | | A | A | 24G | M | 24G | E |
| NANCY | JOHNSON | 1956 | 85965 | 2225238 | 2501 HAYWORTH, NORTH LAS VEGAS | | A | A | 24G | E | 24G | E |
| NANCY | JOHNSON | 1956 | 85965 | 1963657 | 2501 HAYWORTH, NORTH LAS VEGAS | 728 SAINT KEYNE, LAS VEGAS | A | A | 24G | E | 24G | M |
| NICHOLAS | JOHNSON | 1996 | 2446428 | 3567832 | 7836 BLUE LAKE PEAK, LAS VEGAS | 8916 SKYLINE PEAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| NICHOLAS | JOHNSON | 1996 | 1967817 | 2446428 | 2012 SUMMIT POINTE, LAS VEGAS | 7836 BLUE LAKE PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| NICHOLAS | JOHNSON | 1996 | 1967817 | 3567832 | 2012 SUMMIT POINTE, LAS VEGAS | 8916 SKYLINE PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| NICHOLAS | JOHNSON | 2000 | 2410092 | 3192182 | 7732 VILLA DEL FUEGO, LAS VEGAS | 8700 SHADY PINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICOLE | JOHNSON | 1970 | 2403145 | 2627509 | 5845 PONDEROSA VERDE, LAS VEGAS | 7379 TOPEKA, LAS VEGAS | A | A | 24G | P | 24G | M |
| NICOLE | JOHNSON | 1974 | 555640 | 3522917 | 9740 PAN FALLS, LAS VEGAS | 2030 OLYMPIC, HENDERSON | A | A | 24G | E | 24G | M |
| NICOLE | JOHNSON | 1979 | 846553 | 1008102 | 9540 RANCHO PALMAS, LAS VEGAS | 6190 FOXES DALE, LAS VEGAS | A | A | 24G | M | 24G | E |
| NICOLE | JOHNSON | 1992 | 2184290 | 3410674 | 8720 RAINDROP CANYON, LAS VEGAS | 280 QUAIL RANCH, HENDERSON | A | A | 24G | E | 24G | M |
| PAMELA | JOHNSON | 1963 | 2197347 | 2639590 | 9000 LAS VEGAS, LAS VEGAS | 5300 DESERT INN, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | JOHNSON | 1940 | 828682 | 1070816 | 8977 PARK, LAS VEGAS | 4175 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | JOHNSON | 1943 | 200265 | 1820198 | 6330 KATELLA, LAS VEGAS | 3624 GREENBRIAR BLUFF, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | JOHNSON | 1945 | 454708 | 1668139 | 1844 ZIRCON RIDGE, LAS VEGAS | 2516 SPRINGRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | JOHNSON | 1949 | 2572160 | 2958205 | 2780 MORNING RAIN, LAS VEGAS | 7353 SHELDUCK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | JOHNSON | 1952 | 883574 | 2401437 | 472 CALAIS, MESQUITE | 5328 CHASE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | JOHNSON | 1953 | 173026 | 173037 | 405 RANCHO LA COSTA, LAS VEGAS | 9305 MORANT BAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | JOHNSON | 1956 | 279100 | 2580497 | 3744 BEACON POINT, LAS VEGAS | 7523 RAINFORD, LAS VEGAS | A | A | 24G | M | 24G | M |



SOS 084

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA | JOHNSON | 1957 | 1151935 | 2251913 | 1664 SPOTTED WOLF, LAS VEGAS | 10056 PACIFIC PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | JOHNSON | 1966 | 384313 | 1157388 | | 10175 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | E |
| PAUL | JOHNSON | 1956 | 2288069 | 2413732 | 200 HIGHLAND, HENDERSON | 2528 CHASMA, HENDERSON | A | A | 24G | M | 24G | M |
| PAUL | JOHNSON | 1956 | 2066492 | 2288069 | 5231 VALENCIA CREST, LAS VEGAS | 200 HIGHLAND, HENDERSON | A | A | 24G | M | 24G | M |
| PAUL | JOHNSON | 1956 | 2066492 | 2413732 | 5231 VALENCIA CREST, LAS VEGAS | 2528 CHASMA, HENDERSON | A | A | 24G | M | 24G | M |
| PAULA | JOHNSON | 1955 | 2089476 | 2993280 | 497 CANYON, MESQUITE | 385 WISETON, LAS VEGAS | A | A | 24G | M | 24G | E |
| PHILIP | JOHNSON | 1960 | 653840 | 2353451 | 2091 BUCKEYE REEF, HENDERSON | 2522 CLARIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| PHYLLIS | JOHNSON | 1957 | 980811 | 1627088 | 10560 SOARING PALM, LAS VEGAS | 5011 MIDNIGHT OIL, LAS VEGAS | A | A | 24G | M | 24G | M |
| RACHEL | JOHNSON | 1986 | 1924069 | 3647057 | 8675 HALCON, LAS VEGAS | 8658 MOON CRATER, LAS VEGAS | A | A | 24G | M | 24G | P |
| RANDY | JOHNSON | 1962 | 1116461 | 2637581 | 3624 GLEN RIDGE, LAS VEGAS | 7842 TIDAL POOL, LAS VEGAS | A | A | 24G | E | 24G | E |
| RAYMOND | JOHNSON | 1961 | 173108 | 3652769 | 6901 KIM, LAS VEGAS | 2729 VALLEY DOWNS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| RAYMOND | JOHNSON | 1966 | 583513 | 2845486 | 5838 PUEBLO CANYON, LAS VEGAS | 10517 SEASONABLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| REBECCA | JOHNSON | 1989 | 1842197 | 1900325 | 5133 SHOCKWAVE, NORTH LAS VEGAS | 1017 SCENERY, LAS VEGAS | A | A | 24G | E | 24G | E |
| REGINALD | JOHNSON | 1968 | 1203334 | 1248475 | 4017 SPRING LINE, NORTH LAS VEGAS | | A | A | 24G | M | 24G | E |
| RHONDA | JOHNSON | 1958 | 173137 | 3086500 | 1881 ALEXANDER, NORTH LAS VEGAS | 9157 ISLAND WOLF, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1948 | 1033389 | 1198118 | 3346 GULF SHORES, LAS VEGAS | 9270 QUARTERHORSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1948 | 613609 | 1033389 | 9051 ECHELON POINT, LAS VEGAS | 3346 GULF SHORES, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1948 | 613609 | 1198118 | 9051 ECHELON POINT, LAS VEGAS | 9270 QUARTERHORSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1951 | 2260489 | 2518995 | 3660 BOULDER, LAS VEGAS | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | JOHNSON | 1951 | 1709915 | 1966803 | 10751 SHERIDAN DAWN, HENDERSON | 1369 STONE HAVEN, MESQUITE | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1951 | 1709915 | 2518995 | 10751 SHERIDAN DAWN, HENDERSON | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1951 | 1709915 | 2260489 | 10751 SHERIDAN DAWN, HENDERSON | 3660 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | JOHNSON | 1951 | 173164 | 1966803 | 228 MARIPOSA, HENDERSON | 1369 STONE HAVEN, MESQUITE | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1951 | 173164 | 2518995 | 228 MARIPOSA, HENDERSON | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1951 | 173164 | 2260489 | 228 MARIPOSA, HENDERSON | 3660 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | JOHNSON | 1951 | 173164 | 1709915 | 228 MARIPOSA, HENDERSON | 10751 SHERIDAN DAWN, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1951 | 1966803 | 2518995 | 1369 STONE HAVEN, MESQUITE | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1951 | 1966803 | 2260489 | 1369 STONE HAVEN, MESQUITE | 3660 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | JOHNSON | 1952 | 2036648 | 2698866 | 43 DESERT IVY, HENDERSON | 47 CANOPUS RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1959 | 173166 | 2395166 | 6462 VIOLET BREEZE, LAS VEGAS | 10645 HIGH DORMER, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | JOHNSON | 1960 | 1038741 | 1661157 | 1839 CARTIER, NORTH LAS VEGAS | 104 APPIAN, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | JOHNSON | 1967 | 432270 | 2758784 | 785 HERITAGE VISTA, HENDERSON | 1459 SAN FELIPE, BOULDER CITY | A | A | 24G | M | 24G | M |
| RICHARD | JOHNSON | 1967 | 432270 | 3529026 | 785 HERITAGE VISTA, HENDERSON | 1571 DERBY, HENDERSON | A | A | 24G | M | 24G | P |
| RICHARD | JOHNSON | 1967 | 432270 | 3594646 | 785 HERITAGE VISTA, HENDERSON | 9041 CATCHING, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | JOHNSON | 1967 | 2758784 | 3529026 | 1459 SAN FELIPE, BOULDER CITY | 1571 DERBY, HENDERSON | A | A | 24G | M | 24G | P |
| RICHARD | JOHNSON | 1967 | 2758784 | 3594646 | 1459 SAN FELIPE, BOULDER CITY | 9041 CATCHING, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | JOHNSON | 1967 | 3529026 | 3594646 | 1571 DERBY, HENDERSON | 9041 CATCHING, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | JOHNSON | 1942 | 435281 | 1088467 | 302 OLD MILL, MESQUITE | 9029 VILLA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | JOHNSON | 1943 | 1822606 | 2769808 | 373 PEACH TREE, HENDERSON | 10101 VILLA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1943 | 173198 | 1822606 | 2725 NELLIS, LAS VEGAS | 373 PEACH TREE, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1943 | 173198 | 2769808 | 2725 NELLIS, LAS VEGAS | 10101 VILLA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1943 | 173196 | 1822606 | 8728 MANALANG, LAS VEGAS | 373 PEACH TREE, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1943 | 173196 | 173198 | 8728 MANALANG, LAS VEGAS | 2725 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1943 | 173196 | 2769808 | 8728 MANALANG, LAS VEGAS | 10101 VILLA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1949 | 1995667 | 2476486 | 1096 SPIRIT ROCK, HENDERSON | 7 DESERT HIGHLANDS, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1953 | 1431648 | 2920398 | 8964 QUARRYSTONE, LAS VEGAS | 20 VIA MANTOVA, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | JOHNSON | 1953 | 1431648 | 1587519 | 8964 QUARRYSTONE, LAS VEGAS | 11124 FERRAGAMO, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1953 | 1342990 | 2920398 | 151 CODYERIN, HENDERSON | 20 VIA MANTOVA, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | JOHNSON | 1953 | 1342990 | 1431648 | 151 CODYERIN, HENDERSON | 8964 QUARRYSTONE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | JOHNSON | 1953 | 1342990 | 1587519 | 151 CODYERIN, HENDERSON | 11124 FERRAGAMO, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | JOHNSON | 1953 | 1587519 | 2920398 | 11124 FERRAGAMO, LAS VEGAS | 20 VIA MANTOVA, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | JOHNSON | 1954 | 2094609 | 3089677 | 2628 BRUCE, NORTH LAS VEGAS | 5155 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | JOHNSON | 1954 | 598470 | 1602977 | 1911 GINGER BLOSSOM, NORTH LAS VEGAS | 444 PUNTO VALLATA, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | JOHNSON | 1954 | 598470 | 2094609 | 1911 GINGER BLOSSOM, NORTH LAS VEGAS | 2628 BRUCE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | JOHNSON | 1954 | 598470 | 3089677 | 1911 GINGER BLOSSOM, NORTH LAS VEGAS | 5155 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JOHNSON | 1954 | 1602977 | 2094609 | 444 PUNTO VALLATA, HENDERSON | 2628 BRUCE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | JOHNSON | 1954 | 1602977 | 3089677 | 444 PUNTO VALLATA, HENDERSON | 5155 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JOHNSON | 1956 | 1978751 | 2811878 | 3355 TOWN CENTER, LAS VEGAS | 1717 JOSHUA TREE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | JOHNSON | 1956 | 1978751 | 2720222 | 3355 TOWN CENTER, LAS VEGAS | 10112 FLUFFY FOX, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | JOHNSON | 1956 | 2720222 | 2811878 | 10112 FLUFFY FOX, LAS VEGAS | 1717 JOSHUA TREE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | JOHNSON | 1956 | 1497458 | 2811878 | 1021 NEVADA BLAZE, NORTH LAS VEGAS | 1717 JOSHUA TREE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | JOHNSON | 1956 | 1497458 | 1978751 | 1021 NEVADA BLAZE, NORTH LAS VEGAS | 3355 TOWN CENTER, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | JOHNSON | 1956 | 1497458 | 2720222 | 1021 NEVADA BLAZE, NORTH LAS VEGAS | 10112 FLUFFY FOX, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | JOHNSON | 1957 | 173179 | 2493834 | 900 LYNNE HARBOR, HENDERSON | 2417 GREAT AUK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | JOHNSON | 1958 | 1367830 | 2705686 | 3521 BIRDWATCHER, NORTH LAS VEGAS | 2558 IVORYHILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1958 | 1367830 | 3322801 | 3521 BIRDWATCHER, NORTH LAS VEGAS | 5108 CLOUDS REST, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | JOHNSON | 1958 | 173211 | 2705686 | 5544 CHICORY FALLS, LAS VEGAS | 2558 IVORYHILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1958 | 173211 | 1367830 | 5544 CHICORY FALLS, LAS VEGAS | 3521 BIRDWATCHER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1958 | 173211 | 3322801 | 5544 CHICORY FALLS, LAS VEGAS | 5108 CLOUDS REST, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1958 | 2705686 | 3322801 | 2558 IVORYHILL, LAS VEGAS | 5108 CLOUDS REST, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1959 | 173217 | 3656124 | 3434 FRONTIER, LAS VEGAS | 3300 NEEDLES, LAUGHLIN | A | A | 24G | M | 24G | Z |
| ROBERT | JOHNSON | 1961 | 173219 | 553220 | 611 FOGG, LAS VEGAS | 664 FONTAYNE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | JOHNSON | 1962 | 1120266 | 3523442 | 118 KING, HENDERSON | 4200 TENAYA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JOHNSON | 1962 | 591136 | 1120266 | 8791 ALTA, LAS VEGAS | 118 KING, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | JOHNSON | 1962 | 591136 | 3523442 | 8791 ALTA, LAS VEGAS | 4200 TENAYA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | JOHNSON | 1964 | 1110769 | 2007827 | 561 CHELSEA, HENDERSON | 116 CASHMERE WALTZ, HENDERSON | A | A | 24G | P | 24G | E |
| ROBERT | JOHNSON | 1965 | 729536 | 1371854 | 5300 ROCK CREEK, LAS VEGAS | 7732 VILLA DEL FUEGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JOHNSON | 1969 | 551560 | 3565811 | 9228 BROWNSTONE LEDGE, LAS VEGAS | 1320 CACTUS GROVE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JOHNSON | 1969 | 407850 | 3565811 | 4995 NATURE QUEST, LAS VEGAS | 1320 CACTUS GROVE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JOHNSON | 1969 | 407850 | 551560 | 4995 NATURE QUEST, LAS VEGAS | 9228 BROWNSTONE LEDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JOHNSON | 1983 | 1976741 | 2521442 | 6513 PINON PINE, LAS VEGAS | 433 SOUBRETTE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | JOHNSON | 1991 | 1592399 | 3356905 | 2144 DEL AQUA, HENDERSON | 12499 PIAZZO, LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | JOHNSON | 1948 | 875091 | 1451202 | 2818 UTICA, LAS VEGAS | 2573 LACONIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROY | JOHNSON | 1956 | 1474606 | 2491731 | 605 4TH, LAS VEGAS | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| RYAN | JOHNSON | 1976 | 1988504 | 2776889 | 2261 SUMMERWIND, HENDERSON | 6245 AMBER VIEW, LAS VEGAS | A | A | 24G | P | 24G | E |
| RYAN | JOHNSON | 1977 | 536005 | 1675430 | 5351 CHILI PEPPER, LAS VEGAS | 6588 ALDERGATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| RYAN | JOHNSON | 1980 | 1907554 | 1994973 | 7095 BURCOT, LAS VEGAS | 10220 TURIA GARDENS, LAS VEGAS | A | A | 24G | P | 24G | E |
| RYAN | JOHNSON | 1982 | 854661 | 3105849 | 8137 LITTLE SKYE, LAS VEGAS | 2412 NORTH, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RYAN | JOHNSON | 1983 | 2165719 | 2444974 | 2760 SHOWCASE, LAS VEGAS | 7511 MESA VERDE, LAS VEGAS | A | A | 24G | E | 24G | P |
| RYAN | JOHNSON | 1983 | 2165719 | 3672634 | 2760 SHOWCASE, LAS VEGAS | 10992 SCOTCH ROSE, HENDERSON | A | A | 24G | E | 24G | Z |
| RYAN | JOHNSON | 1983 | 2444974 | 3672634 | 7511 MESA VERDE, LAS VEGAS | 10992 SCOTCH ROSE, HENDERSON | A | A | 24G | P | 24G | Z |
| RYAN | JOHNSON | 1986 | 1028884 | 1673134 | 830 CARNEGIE, HENDERSON | 960 WEMBLY HILLS, HENDERSON | A | A | 24G | E | 24G | E |
| RYAN | JOHNSON | 1986 | 1028884 | 2039430 | 830 CARNEGIE, HENDERSON | 4616 RELIANT, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| RYAN | JOHNSON | 1986 | 1673134 | 2039430 | 960 WEMBLY HILLS, HENDERSON | 4616 RELIANT, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| SAMANTHA | JOHNSON | 1978 | 1548494 | 3255390 | 7205 FURY, LAS VEGAS | 1 DRIFTING SHADOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| SAMANTHA | JOHNSON | 1989 | 2559067 | 2858577 | 3927 MONTONE, LAS VEGAS | 12048 ARREBOL, LAS VEGAS | A | A | 24G | E | 24G | P |
| SAMUEL | JOHNSON | 1982 | 819673 | 1601692 | 5000 BEVVIE, LAS VEGAS | 1800 EDMOND, LAS VEGAS | A | A | 24G | M | 24G | P |
| SANDRA | JOHNSON | 1942 | 173322 | 1648471 | | 6630 GREEN TURTLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| SANDRA | JOHNSON | 1947 | 909408 | 1116055 | 7837 WIDEWING, NORTH LAS VEGAS | 6416 ALISHIA, LAS VEGAS | A | A | 24G | M | 24G | E |
| SANDRA | JOHNSON | 1948 | 560953 | 2813972 | 1118 OLMO, BOULDER CITY | 2902 NATALIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | JOHNSON | 1948 | 173318 | 560953 | 2340 BEAVER BAY, LAS VEGAS | 1118 OLMO, BOULDER CITY | A | A | 24G | M | 24G | M |
| SANDRA | JOHNSON | 1948 | 173318 | 2813972 | 2340 BEAVER BAY, LAS VEGAS | 2902 NATALIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| SARA | JOHNSON | 1985 | 1045994 | 1059172 | 8125 CREEK WATER, LAS VEGAS | 4115 MATTRAY, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| SARAH | JOHNSON | 1984 | 970267 | 1994094 | 9616 CRIMSON, LAS VEGAS | 467 NATIONAL, HENDERSON | A | A | 24G | E | 24G | E |
| SARAH | JOHNSON | 1985 | 1899610 | 2517591 | 9413 HIGHVIEW ROCK, LAS VEGAS | 6292 MOJAVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| SARAH | JOHNSON | 1988 | 1359705 | 2124037 | 4960 HARRISON, LAS VEGAS | 6954 STURGEON CAPE, LAS VEGAS | A | A | 24G | P | 24G | M |
| SARAH | JOHNSON | 1988 | 1245497 | 1359705 | 2080 KAREN, LAS VEGAS | 4960 HARRISON, LAS VEGAS | A | A | 24G | P | 24G | P |
| SARAH | JOHNSON | 1988 | 1245497 | 2124037 | 2080 KAREN, LAS VEGAS | 6954 STURGEON CAPE, LAS VEGAS | A | A | 24G | P | 24G | M |
| SCOTT | JOHNSON | 1963 | 638436 | 1900415 | 395 CATS EYE, BOULDER CITY | 7912 RIVIERA BEACH, LAS VEGAS | A | A | 24G | M | 24G | E |
| SCOTT | JOHNSON | 1968 | 1343900 | 2096485 | 933 BLUE ARROYO, HENDERSON | 9725 CANYON WALK, LAS VEGAS | A | A | 24G | E | 24G | E |
| SCOTT | JOHNSON | 1970 | 540444 | 2295127 | 260 PALOMA VISTA, HENDERSON | 717 ANTIGUA, LAS VEGAS | A | A | 24G | M | 24G | E |
| SCOTT | JOHNSON | 1970 | 540444 | 2199571 | 260 PALOMA VISTA, HENDERSON | 2670 HERITAGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| SCOTT | JOHNSON | 1970 | 2199571 | 2295127 | 2670 HERITAGE, LAS VEGAS | 717 ANTIGUA, LAS VEGAS | A | A | 24G | E | 24G | E |
| SEAN | JOHNSON | 1980 | 661609 | 3611236 | 565 FISHER, INDIAN SPRINGS | 9830 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | M |
| SEAN | JOHNSON | 1995 | 1847675 | 2130325 | 11655 DISCOVERY CANYON, LAS VEGAS | | A | A | 24G | E | 24G | M |
| SERENA | JOHNSON | 1970 | 1778622 | 3085226 | 4543 SHANNON JEAN, NORTH LAS VEGAS | 981 WHITNEY RANCH, HENDERSON | A | A | 24G | M | 24G | M |
| SHARON | JOHNSON | 1946 | 173347 | 173349 | 408 LINDY, LAS VEGAS | 4909 BABBIT, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHAWN | JOHNSON | 1975 | 500153 | 2160043 | 5620 BLUE WONDER, NORTH LAS VEGAS | 1089 ASPEN CLIFF, HENDERSON | A | A | 24G | M | 24G | E |
| SHAWN | JOHNSON | 1975 | 500153 | 1066463 | 5620 BLUE WONDER, NORTH LAS VEGAS | 8257 BRILLIANT POMPON, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHAWN | JOHNSON | 1975 | 1066463 | 2160043 | 8257 BRILLIANT POMPON, LAS VEGAS | 1089 ASPEN CLIFF, HENDERSON | A | A | 24G | M | 24G | E |
| SHAWN | JOHNSON | 1980 | 872560 | 1605842 | 3500 WINTERHAVEN, LAS VEGAS | | A | A | 24G | P | 24G | M |
| SHIRLEY | JOHNSON | 1940 | 632518 | 1617560 | 2636 STARFISH, LAS VEGAS | 1540 BLUESTAR, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SHIRLEY | JOHNSON | 1959 | 173402 | 941809 | 982 MAJESTIC FALLS, LAS VEGAS | 10634 SHIFTING BREEZE, LAS VEGAS | A | A | 24G | M | 24G | M |
| SIERRA | JOHNSON | 2002 | 2579055 | 2731422 | 3001 WARM SPRINGS, HENDERSON | 65 ST JOHNS WOOD, HENDERSON | A | A | 24G | M | 24G | M |
| STACEY | JOHNSON | 1970 | 2303786 | 3480355 | 5916 ALTISSIMO, NORTH LAS VEGAS | 1523 SAN PEDRO, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | JOHNSON | 1965 | 1803551 | 3610127 | 3080 ST ROSE, HENDERSON | 14 VIA SALERNO, HENDERSON | A | A | 24G | M | 24G | E |
| STEPHANIE | JOHNSON | 1970 | 850946 | 1724839 | 2632 FEATHER CACTUS, LAS VEGAS | 1393 ADAGIETTO, HENDERSON | A | A | 24G | E | 24G | P |
| STEPHANIE | JOHNSON | 1976 | 1170559 | 2769066 | 9750 PEACE, LAS VEGAS | 900 BILTMORE, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | JOHNSON | 1976 | 1170559 | 3381156 | 9750 PEACE, LAS VEGAS | 6941 ATRIUM, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | JOHNSON | 1976 | 2769066 | 3381156 | 900 BILTMORE, LAS VEGAS | 6941 ATRIUM, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | JOHNSON | 1977 | 469642 | 2163532 | 8240 SILVER CATFISH, LAS VEGAS | 7608 BANDON CLIFFS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHANIE | JOHNSON | 1980 | 1669274 | 2825001 | 3896 UNIVERSITY CENTER, LAS VEGAS | 6750 DEL REY, LAS VEGAS | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE | JOHNSON | 1985 | 1668510 | 2355536 | 801 GOSWORTH, HENDERSON | 7804 DESERTDEER, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | JOHNSON | 1989 | 1301724 | 1495098 | 9745 GRAND TETON, LAS VEGAS | 225 SHARP EDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | JOHNSON | 1957 | 173430 | 3163231 | 6553 CANYON COVE, LAS VEGAS | 3828 CLIFF HARBOR, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHEN | JOHNSON | 1970 | 575986 | 681219 | 5995 WOLF RIDGE, LAS VEGAS | 5828 VISTA LUNA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | JOHNSON | 1948 | 173439 | 549484 | 2248 ROUNDUP, LAS VEGAS | 2651 CLARK TOWERS, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | JOHNSON | 1952 | 173440 | 2152915 | 5252 CANELO, LAS VEGAS | 9655 ENSWORTH, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | JOHNSON | 1957 | 2115912 | 3557882 | 7468 CHIPPING SPARROW, NORTH LAS VEGAS | 1414 DOWNEY PEAK, MESQUITE | A | A | 24G | M | 24G | M |
| STEVEN | JOHNSON | 1957 | 2115912 | 2460754 | 7468 CHIPPING SPARROW, NORTH LAS VEGAS | 10550 ALEXANDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | JOHNSON | 1957 | 2460754 | 3557882 | 10550 ALEXANDER, LAS VEGAS | 1414 DOWNEY PEAK, MESQUITE | A | A | 24G | E | 24G | M |
| STEVEN | JOHNSON | 1966 | 1772116 | 2833419 | 6392 PEAR VALLEY, LAS VEGAS | 33 DELIGHTED, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| STEVEN | JOHNSON | 1966 | 173447 | 2833419 | 692 FERNWOOD, LAS VEGAS | 33 DELIGHTED, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| STEVEN | JOHNSON | 1966 | 173447 | 1772116 | 692 FERNWOOD, LAS VEGAS | 6392 PEAR VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | JOHNSON | 1969 | 173441 | 570846 | 4413 MCBRIDE, LAS VEGAS | 9870 KING BIRD, LAS VEGAS | A | A | 24G | E | 24G | P |
| STEVEN | JOHNSON | 1984 | 2078476 | 2858009 | 8960 POST, LAS VEGAS | 4325 ROME, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | JOHNSON | 1985 | 1740207 | 2708477 | 5225 CHARLESTON, LAS VEGAS | 3604 CARISBROOK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| SUSAN | JOHNSON | 1941 | 1841240 | 3180613 | 8674 WILDCAT CANYON, LAS VEGAS | 1101 ENDORA, BOULDER CITY | A | A | 24G | M | 24G | P |
| SUSAN | JOHNSON | 1942 | 173461 | 3099870 | | 7285 SHEARED CLIFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | JOHNSON | 1947 | 1913962 | 2339721 | 2570 HORIZON RIDGE, HENDERSON | 490 HUALAPAI, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | JOHNSON | 1951 | 173462 | 1223107 | 8215 HAVEN, LAS VEGAS | 2120 WILLOWBURY, LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | JOHNSON | 1954 | 76778 | 173463 | 5711 DEER VALLEY, LAS VEGAS | 8011 GLISTENING GLEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | JOHNSON | 1958 | 504754 | 589361 | 7390 VALDERAS, LAS VEGAS | 6555 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | JOHNSON | 1960 | 173460 | 1336781 | 5443 AUSTRALIAN, LAS VEGAS | 5300 CANDLESPICE, LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | JOHNSON | 1962 | 3495919 | 3659388 | 470 TURTLEBACK, MESQUITE | 163 LE ARTA, HENDERSON | A | A | 24G | M | 24G | Z |
| SUSAN | JOHNSON | 1971 | 1022548 | 1330257 | 613 BUTTONWOOD, LAS VEGAS | 277 WALNUT VILLAGE, HENDERSON | A | A | 24G | E | 24G | M |
| TAMMY | JOHNSON | 1978 | 534492 | 1488763 | 9540 PARKER SPRINGS, LAS VEGAS | 409 PORT HOPE, LAS VEGAS | A | A | 24G | P | 24G | E |
| TAYLOR | JOHNSON | 1990 | 1405019 | 3312743 | 770 LONE MOUNTAIN, NORTH LAS VEGAS | 9041 CATCHING, LAS VEGAS | A | A | 24G | E | 24G | E |
| TERESA | JOHNSON | 1956 | 173491 | 1897843 | 2419 BLAIR CASTLE, HENDERSON | 5300 DESERT INN, LAS VEGAS | A | A | 24G | E | 24G | M |
| TERRY | JOHNSON | 1953 | 2239409 | 2592822 | 1581 ROCKING HORSE, HENDERSON | 1213 FOX GROVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | JOHNSON | 1948 | 1694200 | 2471675 | 2610 KINGHORN, HENDERSON | 10429 SHOALHAVEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | JOHNSON | 1955 | 930868 | 1058571 | 97 MENORCA ISLAND, LAS VEGAS | 1515 MOJAVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | JOHNSON | 1955 | 930868 | 1979257 | 97 MENORCA ISLAND, LAS VEGAS | 7112 CAPROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | JOHNSON | 1955 | 1058571 | 1979257 | 1515 MOJAVE, LAS VEGAS | 7112 CAPROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | JOHNSON | 1957 | 946968 | 1059103 | 7734 MORNING COVE, LAS VEGAS | 9130 HONEY MAPLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | JOHNSON | 1960 | 1786670 | 2729609 | 102 GRANDVIEW, HENDERSON | 9000 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | JOHNSON | 1960 | 173547 | 1786670 | 2740 MOLIERE, HENDERSON | 102 GRANDVIEW, HENDERSON | A | A | 24G | M | 24G | M |
| THOMAS | JOHNSON | 1960 | 173547 | 2729609 | 2740 MOLIERE, HENDERSON | 9000 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIFFANY | JOHNSON | 1982 | 1909165 | 3486129 | 3912 LAZY PINE, LAS VEGAS | 10413 MOUNT OXFORD, LAS VEGAS | A | A | 24G | M | 24G | E |
| TIFFANY | JOHNSON | 1988 | 2036880 | 3373850 | 5150 SPYGLASS HILL, LAS VEGAS | 4855 VEGAS VALLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIFFANY | JOHNSON | 1988 | 1795069 | 3373850 | 1123 FIRTH, HENDERSON | 4855 VEGAS VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIFFANY | JOHNSON | 1988 | 1795069 | 2036880 | 1123 FIRTH, HENDERSON | 5150 SPYGLASS HILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| TIMOTHY | JOHNSON | 1953 | 1177172 | 2983968 | 2255 LYRICAL, HENDERSON | 9720 NEWCASTLE SPRING, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | JOHNSON | 1956 | 1363820 | 2973745 | 8112 NEPTUNE BEACH, LAS VEGAS | 2616 DESERT SANDS, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | JOHNSON | 1963 | 173560 | 2018938 | 2243 ASPEN MIRROR, LAUGHLIN | 5428 LEDGEWOOD CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | JOHNSON | 1963 | 173560 | 2821321 | 2243 ASPEN MIRROR, LAUGHLIN | 7305 HOLLYWOOD PARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | JOHNSON | 1963 | 2018938 | 2821321 | 5428 LEDGEWOOD CREEK, LAS VEGAS | 7305 HOLLYWOOD PARK, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | JOHNSON | 1977 | 1179240 | 2161852 | 9540 RANCHO PALMAS, LAS VEGAS | 8765 WHITE WICKER, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | JOHNSON | 1981 | 966077 | 1804391 | 4375 SUNSET, HENDERSON | 6121 AZURITE, LAS VEGAS | A | A | 24G | M | 24G | E |
| TINA | JOHNSON | 1965 | 1990100 | 2827494 | 453 WOODRIDGE, HENDERSON | 8000 SPRING MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| TINA | JOHNSON | 1971 | 135498 | 1127948 | 4848 TEAL PETALS, NORTH LAS VEGAS | 5333 WILD SUNFLOWER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| TRACY | JOHNSON | 1963 | 1807447 | 2738330 | 3637 STARLIGHT RANCH, NORTH LAS VEGAS | 452 VIA PALERMO, HENDERSON | A | A | 24G | E | 24G | E |
| TRACY | JOHNSON | 1970 | 1075059 | 3497687 | 4744 PORTOLA VISTA, LAS VEGAS | 9664 DIABLO, LAS VEGAS | A | A | 24G | E | 24G | M |
| TRINITY | JOHNSON | 2003 | 2928438 | 3018728 | 7149 QUIET SPRING, NORTH LAS VEGAS | 5020 OCEAN SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | P |
| TYLER | JOHNSON | 1990 | 1339222 | 2247951 | 10695 DEAN MARTIN, LAS VEGAS | 5064 DULE GROVE, LAS VEGAS | A | A | 24G | P | 24G | M |
| TYLER | JOHNSON | 1991 | 2072057 | 3221673 | 8028 CHURCH STEEPLE, LAS VEGAS | 6224 RODMAN RIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| VERONICA | JOHNSON | 1961 | 263558 | 3647681 | 7024 ALBATROSS ATTIC, NORTH LAS VEGAS | 4375 SUNSET, HENDERSON | A | A | 24G | M | 24G | M |
| VICTORIA | JOHNSON | 1958 | 1131989 | 3425337 | 3124 GANNON RIDGE, NORTH LAS VEGAS | 548 PEARBERRY, LAS VEGAS | A | A | 24G | E | 24G | E |
| VIVIAN | JOHNSON | 1975 | 404027 | 2119141 | 816 CAMDEN YARD, NORTH LAS VEGAS | 10412 WAKING CLOUD, LAS VEGAS | A | A | 24G | E | 24G | E |
| WAYNE | JOHNSON | 1956 | 2058928 | 3023365 | 294 DIVERTIMENTO, HENDERSON | 6370 MONTROSE PARK, LAS VEGAS | A | A | 24G | M | 24G | M |
| WAYNE | JOHNSON | 1963 | 1913515 | 2527000 | 147 COTTONWOOD, MESQUITE | 1499 COUGAR, MESQUITE | A | A | 24G | E | 24G | E |
| WILLIAM | JOHNSON | 1945 | 883597 | 3482693 | 3000 SANDBAR, LAS VEGAS | 6345 PARK, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | JOHNSON | 1948 | 173714 | 1839189 | 4555 LAS VEGAS, LAS VEGAS | 1088 TIMBER, MESQUITE | A | A | 24G | M | 24G | M |
| WILLIAM | JOHNSON | 1954 | 173713 | 173729 | 592 DURAN, HENDERSON | 2055 GUBLER, LOGANDALE | A | A | 24G | E | 24G | E |
| WILLIAM | JOHNSON | 1954 | 173713 | 1730384 | 592 DURAN, HENDERSON | 5086 VILLAGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | JOHNSON | 1954 | 173729 | 1730384 | 2055 GUBLER, LOGANDALE | 5086 VILLAGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | JOHNSON | 1955 | 926974 | 3291870 | 7628 VIVID VAIL, LAS VEGAS | 1101 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | JOHNSON | 1957 | 173723 | 709410 | 3455 HALTER, LAS VEGAS | 305 WINERY RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM | JOHNSON | 1960 | 661122 | 1372912 | 5533 INDIGO HILLS, NORTH LAS VEGAS | 505 US HWY 95 SOUTH, SEARCHLIGHT | A | A | 24G | P | 24G | P |
| WILLIAM | JOHNSON | 1960 | 661122 | 2407946 | 5533 INDIGO HILLS, NORTH LAS VEGAS | 1340 SIM, MOAPA | A | A | 24G | P | 24G | M |
| WILLIAM | JOHNSON | 1960 | 1372912 | 2407946 | 505 US HWY 95 SOUTH, SEARCHLIGHT | 1340 SIM, MOAPA | A | A | 24G | P | 24G | M |
| WILLIAM | JOHNSON | 1963 | 1071415 | 3226484 | 6908 TRACE HOLLOW, LAS VEGAS | 2921 CALLE GRANDE, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | JOHNSON | 1963 | 1071415 | 3652561 | 6908 TRACE HOLLOW, LAS VEGAS | 9354 FORT LINCOLN, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | JOHNSON | 1963 | 3226484 | 3652561 | 2921 CALLE GRANDE, LAS VEGAS | 9354 FORT LINCOLN, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | JOHNSON | 1963 | 965005 | 3226484 | 7905 FOXWOOD, LAS VEGAS | 2921 CALLE GRANDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | JOHNSON | 1963 | 965005 | 1071415 | 7905 FOXWOOD, LAS VEGAS | 6908 TRACE HOLLOW, LAS VEGAS | A | A | 24G | E | 24G | P |
| WILLIAM | JOHNSON | 1963 | 965005 | 3652561 | 7905 FOXWOOD, LAS VEGAS | 9354 FORT LINCOLN, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | JOHNSON | 1967 | 173727 | 2553066 | 2564 EARLY LIGHT, LAS VEGAS | 975 SEVEN HILLS, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | JOHNSON | 1967 | 173727 | 2686467 | 2564 EARLY LIGHT, LAS VEGAS | 7301 BROOK CREST, LAS VEGAS | A | A | 24G | E | 24G | P |
| WILLIAM | JOHNSON | 1967 | 2553066 | 2686467 | 975 SEVEN HILLS, HENDERSON | 7301 BROOK CREST, LAS VEGAS | A | A | 24G | M | 24G | P |
| WILLIAM | JOHNSON | 1969 | 1752158 | 1791863 | 8616 MANALANG, LAS VEGAS | 532 SOL DE SANDIA, HENDERSON | A | A | 24G | E | 24G | E |
| WILLIAM | JOHNSON | 1971 | 2304266 | 3538344 | 4662 LAKE MEAD, LAS VEGAS | 1300 WASHINGTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| ZACHARY | JOHNSON | 1995 | 2208919 | 3520128 | 1003 PERFECT BERM, HENDERSON | 1545 WIGWAM, HENDERSON | A | A | 24G | M | 24G | P |
| DEBRA | JOHNSTON | 1954 | 1326297 | 2045267 | 7324 ALPINE RIDGE, LAS VEGAS | 300 PROMENADE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | JOHNSTON | 1982 | 867076 | 3391257 | 1826 WALKER, HENDERSON | 3020 CAMINO SERENO, HENDERSON | A | A | 24G | P | 24G | M |
| JORDAN | JOHNSTON | 1987 | 1274087 | 1782790 | 9082 MISTY FAWN, LAS VEGAS | 277 VENTANA HEIGHTS, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | JOHNSTON | 1966 | 173901 | 2954424 | 280 MIDDLETON, HENDERSON | 583 ST CROIX, HENDERSON | A | A | 24G | E | 24G | M |
| AARON | JONES | 1974 | 856493 | 2473962 | 5909 CASA CORONADO, LAS VEGAS | 2568 PONT MARIE, HENDERSON | A | A | 24G | P | 24G | M |
| AARON | JONES | 1986 | 3307412 | 3347954 | 2663 MYSTERE, LAS VEGAS | 774 IRON BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALEXANDRIA | JONES | 1998 | 2317253 | 3498771 | 6056 TAMORA, LAS VEGAS | 1221 PAVILIONS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| AMANDA | JONES | 1976 | 504198 | 2776402 | 5028 TROPICAL CLIFF, LAS VEGAS | 6649 GATEHOUSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMANDA | JONES | 1990 | 1770483 | 2167915 | 7400 SAND PEBBLE, LAS VEGAS | 500 HEARTLINE, LAS VEGAS | A | A | 24G | M | 24G | E |
| AMANDA | JONES | 1991 | 3463613 | 3661624 | 6902 FORDHAM CREEK, NORTH LAS VEGAS | 7565 GLOWING EMBER, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMBER | JONES | 1979 | 1601292 | 1683388 | 491 FLAT PLAINS, HENDERSON | 7137 ESTRELLA DE MAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| AMBER | JONES | 1986 | 1622102 | 3247210 | 5959 DODD, LAS VEGAS | 5678 SENTRY PALM, LAS VEGAS | A | A | 24G | P | 24G | P |
| AMY | JONES | 1990 | 2556228 | 3634068 | 1105 BENICIA HILLS, LAS VEGAS | 777 PICKLED PEPPER, HENDERSON | A | A | 24G | E | 24G | P |
| ANDREW | JONES | 1964 | 470480 | 1895055 | 2 OCEAN, HENDERSON | 1251 7TH, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGELA | JONES | 1964 | 1410644 | 3097570 | 4037 GRANT HILL, NORTH LAS VEGAS | 1137 GOLF CLUB, LAUGHLIN | A | A | 24G | E | 24G | M |
| ANGELA | JONES | 1964 | 1410644 | 2778106 | 4037 GRANT HILL, NORTH LAS VEGAS | 9302 ORCHID PANSY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGELA | JONES | 1964 | 2778106 | 3097570 | 9302 ORCHID PANSY, LAS VEGAS | 1137 GOLF CLUB, LAUGHLIN | A | A | 24G | M | 24G | M |
| ANGELA | JONES | 1978 | 527452 | 1728757 | 1357 CEDAR BERRY, HENDERSON | 4389 WENDY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | JONES | 1969 | 849662 | 2647350 | 2864 AGATE, LAS VEGAS | 3450 ERVA, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTHONY | JONES | 1974 | 404579 | 2358173 | 4157 ABRAMS, LAS VEGAS | 200 HOOVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | JONES | 1988 | 1264443 | 1848628 | 3717 MISTY FALLS, LAS VEGAS | 525 ST LOUIS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | JONES | 1992 | 1857950 | 3492080 | 5716 MIA SKYE, LAS VEGAS | 5880 BOULDER FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ARTHUR | JONES | 1965 | 1735963 | 2828743 | 651 MCKNIGHT, LAS VEGAS | 123 MOSSO NIENTE, HENDERSON | A | A | 24G | M | 24G | M |
| ASHLEY | JONES | 1990 | 2149812 | 3126918 | 975 SEVEN HILLS, HENDERSON | 8536 SWEET CEDAR, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | JONES | 1997 | 3564632 | 3657890 | 7100 GRAND MONTECITO, LAS VEGAS | 985 WIGWAM, HENDERSON | A | A | 24G | M | 24G | Z |
| AUSTIN | JONES | 1996 | 3512629 | 3529815 | 6031 CAPE CLAIRMONT, NORTH LAS VEGAS | 2208 TOSCA, LAS VEGAS | A | A | 24G | M | 24G | M |
| AUSTIN | JONES | 1996 | 1916717 | 3529815 | 4609 PACER, NORTH LAS VEGAS | 2208 TOSCA, LAS VEGAS | A | A | 24G | E | 24G | M |
| AUSTIN | JONES | 1996 | 1916717 | 3512629 | 4609 PACER, NORTH LAS VEGAS | 6031 CAPE CLAIRMONT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | JONES | 1944 | 3376516 | 3457135 | 1501 ROCK SPRINGS, LAS VEGAS | 3778 CANIS MINOR, HENDERSON | A | A | 24G | M | 24G | M |
| BARBARA | JONES | 1945 | 1056309 | 2839836 | 4472 PATRIOT CANNON, NORTH LAS VEGAS | 11059 BOWEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | JONES | 1948 | 2217160 | 2920539 | 418 RED CANVAS, LAS VEGAS | 4850 ROME, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | JONES | 1979 | 1945942 | 2414409 | 1110 BOBBY BASIN, HENDERSON | 1851 HILLPOINTE, HENDERSON | A | A | 24G | E | 24G | P |
| BOBBY | JONES | 1948 | 174342 | 174343 | 6360 SETON HALL, LAS VEGAS | 1429 EMERYWHEEL, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRENDA | JONES | 1953 | 1479480 | 2316657 | 1313 RIPPLESTONE, NORTH LAS VEGAS | 5302 VIA DE PALMA, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRENDA | JONES | 1953 | 1479480 | 2696428 | 1313 RIPPLESTONE, NORTH LAS VEGAS | 6460 CENTENNIAL SKIES, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRENDA | JONES | 1953 | 2316657 | 2696428 | 5302 VIA DE PALMA, LAS VEGAS | 6460 CENTENNIAL SKIES, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BRENDA | JONES | 1954 | 1899599 | 2284335 | 321 CLEVELAND, LAS VEGAS | 1028 CREST VIEW, MESQUITE | A | A | 24G | M | 24G | E |
| BRENDA | JONES | 1954 | 537022 | 1899599 | 2686 DULCINEA, HENDERSON | 321 CLEVELAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRENDA | JONES | 1954 | 537022 | 2284335 | 2686 DULCINEA, HENDERSON | 1028 CREST VIEW, MESQUITE | A | A | 24G | E | 24G | E |
| BRENDA | JONES | 1961 | 174358 | 213321 | 4965 NELLIS, LAS VEGAS | 1105 CALICO SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIAN | JONES | 1959 | 1452889 | 2314028 | 1105 CALICO SPRINGS, NORTH LAS VEGAS | 3609 ARGINIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | JONES | 1977 | 3267050 | 3391858 | | 950 SEVEN HILLS, HENDERSON | A | A | 24G | M | 24G | P |
| BRIAN | JONES | 1988 | 1768064 | 1814485 | 125 VOLTAIRE, HENDERSON | 2625 TWIN PINES, HENDERSON | A | A | 24G | M | 24G | E |
| BRITTANY | JONES | 1986 | 1107282 | 1202966 | 4605 ROCKPINE, NORTH LAS VEGAS | 7058 MAGIC MOMENT, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRITTANY | JONES | 1988 | 1491210 | 2810775 | 5685 CRIOLLO, LAS VEGAS | 656 SUNRISE LAKE, HENDERSON | A | A | 24G | M | 24G | E |
| BRITTANY | JONES | 1988 | 1491210 | 1757883 | 5685 CRIOLLO, LAS VEGAS | 2616 HAREWOOD, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| BRITTANY | JONES | 1988 | 1757883 | 2810775 | 2616 HAREWOOD, NORTH LAS VEGAS | 656 SUNRISE LAKE, HENDERSON | A | A | 24G | E | 24G | E |
| BRITTANY | JONES | 1989 | 1495283 | 2086407 | 10221 MADISON GROVE, LAS VEGAS | 1316 LAMANCE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| BRITTANY | JONES | 1989 | 1495283 | 2057849 | 10221 MADISON GROVE, LAS VEGAS | 4249 COMMERCE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| BRITTANY | JONES | 1989 | 2057849 | 2086407 | 4249 COMMERCE, NORTH LAS VEGAS | 1316 LAMANCE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BRITTANY | JONES | 1992 | 1595809 | 3468441 | 2685 MOAPA VALLEY, LOGANDALE | 3723 FRATTINA, HENDERSON | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | JONES | 1969 | 174370 | 1823494 | 7556 MORNING BROOK, LAS VEGAS | 5916 KIT COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | JONES | 1948 | 1132646 | 2144918 | 3660 BOULDER, LAS VEGAS | 1835 CYPRESS GREENS, HENDERSON | A | A | 24G | E | 24G | P |
| CHARLES | JONES | 1952 | 174432 | 3604502 | 1832 WALKER, HENDERSON | 20 ORO VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| CHARLES | JONES | 1960 | 3124190 | 3461920 | 11536 GREAT BAHAMA, LAS VEGAS | 9012 BIG PLANTATION, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | JONES | 1960 | 1855705 | 3461920 | 11535 TREVI FOUNTAIN, LAS VEGAS | 9012 BIG PLANTATION, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | JONES | 1960 | 1855705 | 3124190 | 11535 TREVI FOUNTAIN, LAS VEGAS | 11536 GREAT BAHAMA, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHARLES | JONES | 1965 | 393364 | 3219498 | | 3465 WESTERN SUNSET, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHARLES | JONES | 1971 | 1336405 | 3307597 | 10733 OLD IRONSIDES, LAS VEGAS | 5055 HACIENDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | JONES | 1971 | 459922 | 3307597 | 3871 IRVIN, LAS VEGAS | 5055 HACIENDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | JONES | 1971 | 459922 | 1336405 | 3871 IRVIN, LAS VEGAS | 10733 OLD IRONSIDES, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | JONES | 1982 | 1601902 | 2428459 | 10966 KETCHIKAN, LAS VEGAS | 2250 SHAW, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTINA | JONES | 1989 | 1333910 | 2121277 | 7033 JUNCTION VILLAGE, LAS VEGAS | 1827 GOWAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JONES | 1969 | 2234290 | 3612146 | 3338 OUTLOOK POINT, NORTH LAS VEGAS | 3463 PROCYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JONES | 1970 | 3019219 | 3454419 | 398 MANO DESTRA, HENDERSON | 3461 TRILOGY, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | JONES | 1970 | 1569697 | 3019219 | 2624 COTTONWILLOW, LAS VEGAS | 398 MANO DESTRA, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JONES | 1970 | 1569697 | 2987845 | 2624 COTTONWILLOW, LAS VEGAS | 2981 DUXBURY, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JONES | 1970 | 1569697 | 3454419 | 2624 COTTONWILLOW, LAS VEGAS | 3461 TRILOGY, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | JONES | 1970 | 2987845 | 3019219 | 2981 DUXBURY, HENDERSON | 398 MANO DESTRA, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | JONES | 1970 | 2987845 | 3454419 | 2981 DUXBURY, HENDERSON | 3461 TRILOGY, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | JONES | 1972 | 2116729 | 2816631 | 8633 APIARY WIND, LAS VEGAS | 7801 RED LEAF, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | JONES | 1972 | 969419 | 2816631 | 1008 ECHO BEACH, NORTH LAS VEGAS | 7801 RED LEAF, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JONES | 1972 | 969419 | 2116729 | 1008 ECHO BEACH, NORTH LAS VEGAS | 8633 APIARY WIND, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JONES | 1976 | 1758977 | 2665067 | 4707 PRAIRIE COACH, NORTH LAS VEGAS | 328 WINDSOR RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | JONES | 1976 | 386958 | 2665067 | 2901 RAINBOW, LAS VEGAS | 328 WINDSOR RIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | JONES | 1976 | 386958 | 1758977 | 2901 RAINBOW, LAS VEGAS | 4707 PRAIRIE COACH, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | JONES | 1983 | 1392225 | 3664593 | 1021 ECHO BEACH, NORTH LAS VEGAS | 12284 KINGS EAGLE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| CHRISTOPHER | JONES | 1983 | 1350485 | 1392225 | 3080 ST ROSE, HENDERSON | 1021 ECHO BEACH, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JONES | 1983 | 1350485 | 3664593 | 3080 ST ROSE, HENDERSON | 12284 KINGS EAGLE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| CHRISTOPHER | JONES | 1986 | 1826671 | 2551492 | 9460 LIQUID LOCO, LAS VEGAS | 641 SEVENTH, BOULDER CITY | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JONES | 1987 | 1491621 | 2745861 | 6552 CHARDONAY, LAS VEGAS | 917 ACADEMY, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | JONES | 1989 | 1497438 | 1754933 | 5800 MELLO, LAS VEGAS | 2818 YUKON TRAIL, HENDERSON | A | A | 24G | E | 24G | P |
| CHRISTOPHER | JONES | 1992 | 1684661 | 2610949 | 75 VALLE VERDE, HENDERSON | 975 SEVEN HILLS, HENDERSON | A | A | 24G | E | 24G | P |
| CHRISTOPHER | JONES | 2001 | 3419213 | 3438042 | 4049 BROWNDEER, LAS VEGAS | 3372 BLODWEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| CLARENCE | JONES | 1946 | 174493 | 1496629 | 1836 GREEN ACRES, LAS VEGAS | 3300 WINTERHAVEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| CLAUDIA | JONES | 1972 | 1769306 | 2780324 | 1513 TILLMAN FALLS, LAS VEGAS | 129 ROME, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CLAYTON | JONES | 1983 | 1848709 | 3360066 | 2007 CATALINA MARIE, HENDERSON | 7077 RANGE VALLEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| CONSTANCE | JONES | 1949 | 1298587 | 2020598 | 11334 CORSICA MIST, LAS VEGAS | 4832 PARTEGUS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| COURTNEY | JONES | 1984 | 1941072 | 2766532 | 10738 PALLISER BAY, LAS VEGAS | 1564 TORREY PINES, BOULDER CITY | A | A | 24G | E | 24G | E |
| CYNTHIA | JONES | 1956 | 1469515 | 2349598 | 3145 FLAMINGO, LAS VEGAS | 1421 HUNTINGTON, MESQUITE | A | A | 24G | M | 24G | M |
| CYNTHIA | JONES | 1963 | 698834 | 3343585 | 541 FORK MESA, HENDERSON | 2592 ALIAS SMITH, HENDERSON | A | A | 24G | E | 24G | M |
| CYNTHIA | JONES | 1970 | 2716118 | 3606268 | 205 VIA VALLISNERI, HENDERSON | 6850 RUBY DUNCAN, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | JONES | 1986 | 2580800 | 2823313 | 11069 CRYSTAL CREST, LAS VEGAS | 2472 SEDONA CEDAR, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | JONES | 1986 | 2307227 | 2823313 | 601 CARPENTER, LAS VEGAS | 2472 SEDONA CEDAR, HENDERSON | A | A | 24G | M | 24G | M |
| DANIEL | JONES | 1986 | 2307227 | 2580800 | 601 CARPENTER, LAS VEGAS | 11069 CRYSTAL CREST, LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIELLE | JONES | 1984 | 929894 | 2165234 | 6655 BREAKWATER REEF, LAS VEGAS | 1400 JONES, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIELLE | JONES | 1984 | 929894 | 3454999 | 6655 BREAKWATER REEF, LAS VEGAS | 2658 MATADOR RED, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIELLE | JONES | 1984 | 929894 | 3033485 | 6655 BREAKWATER REEF, LAS VEGAS | 2714 AARONDAVID, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIELLE | JONES | 1984 | 929894 | 1306070 | 6655 BREAKWATER REEF, LAS VEGAS | 8520 CHEERFUL BROOK, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIELLE | JONES | 1984 | 2165234 | 3454999 | 1400 JONES, LAS VEGAS | 2658 MATADOR RED, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIELLE | JONES | 1984 | 2165234 | 3033485 | 1400 JONES, LAS VEGAS | 2714 AARONDAVID, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIELLE | JONES | 1984 | 1306070 | 2165234 | 8520 CHEERFUL BROOK, LAS VEGAS | 1400 JONES, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIELLE | JONES | 1984 | 1306070 | 3454999 | 8520 CHEERFUL BROOK, LAS VEGAS | 2658 MATADOR RED, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIELLE | JONES | 1984 | 1306070 | 3033485 | 8520 CHEERFUL BROOK, LAS VEGAS | 2714 AARONDAVID, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIELLE | JONES | 1984 | 3033485 | 3454999 | 2714 AARONDAVID, LAS VEGAS | 2658 MATADOR RED, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | JONES | 1944 | 847848 | 2060221 | 155 BADWATER BASIN, LAS VEGAS | 754 HORIZON CANYON, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | JONES | 1958 | 174573 | 535849 | 264 JOVITA, HENDERSON | 5043 BONITA VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JONES | 1958 | 174573 | 490476 | 264 JOVITA, HENDERSON | 10550 ALEXANDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JONES | 1958 | 490476 | 535849 | 10550 ALEXANDER, LAS VEGAS | 5043 BONITA VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JONES | 1961 | 174585 | 3272130 | 2848 GLISTENING GROVE, HENDERSON | 2205 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JONES | 1961 | 174585 | 1329775 | 2848 GLISTENING GROVE, HENDERSON | 3145 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JONES | 1961 | 1329775 | 3272130 | 3145 FLAMINGO, LAS VEGAS | 2205 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JONES | 1962 | 3649417 | 3651305 | 8155 CHARLESTON, LAS VEGAS | 11605 ZAGAROLO, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | JONES | 1966 | 1415961 | 1714907 | 112 MOOSE, LAS VEGAS | 35 SUNNY DAY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | JONES | 1970 | 174594 | 696272 | 6224 DIAZO, NORTH LAS VEGAS | 1444 DRAGON ROCK, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | JONES | 1970 | 174594 | 2263803 | 6224 DIAZO, NORTH LAS VEGAS | 1836 GREEN ACRES, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JONES | 1970 | 174594 | 1080969 | 6224 DIAZO, NORTH LAS VEGAS | 1197 DEPUTY, LAS VEGAS | A | I | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | JONES | 1970 | 696272 | 2263803 | 1444 DRAGON ROCK, HENDERSON | 1836 GREEN ACRES, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JONES | 1970 | 696272 | 1080969 | 1444 DRAGON ROCK, HENDERSON | 1197 DEPUTY, LAS VEGAS | A | I | 24G | E | 24G | E |
| DAVID | JONES | 1970 | 1080969 | 2263803 | 1197 DEPUTY, LAS VEGAS | 1836 GREEN ACRES, LAS VEGAS | I | A | 24G | E | 24G | M |
| DAVID | JONES | 1983 | 1456257 | 2595029 | 2311 PARDEE, LAS VEGAS | 955 ROYAL MOON, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | JONES | 1985 | 3589656 | 3690694 | 81 ZIMMERMAN, HENDERSON | 715 QUAYSIDE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DEAN | JONES | 2004 | 3042027 | 3407387 | 7617 PARTRIDGE, LAS VEGAS | 5704 STALLION, LAS VEGAS | A | A | 24G | E | 24G | P |
| DEBORAH | JONES | 1955 | 639679 | 2830025 | 4328 ARROWRIDGE, NORTH LAS VEGAS | 7055 E LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | JONES | 1955 | 174607 | 639679 | 4029 GLIDING GULLS, NORTH LAS VEGAS | 4328 ARROWRIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBORAH | JONES | 1955 | 174607 | 174608 | 4029 GLIDING GULLS, NORTH LAS VEGAS | 5264 AURORA BEAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBORAH | JONES | 1955 | 174607 | 2830025 | 4029 GLIDING GULLS, NORTH LAS VEGAS | 7055 E LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | JONES | 1955 | 174608 | 639679 | 5264 AURORA BEAM, LAS VEGAS | 4328 ARROWRIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBORAH | JONES | 1955 | 174608 | 2830025 | 5264 AURORA BEAM, LAS VEGAS | 7055 E LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | M |
| DENNIS | JONES | 1953 | 2370742 | 2551825 | 685 OTTER BROOK, HENDERSON | 1688 WICKLOW, HENDERSON | A | A | 24G | M | 24G | M |
| DENNIS | JONES | 1953 | 2179622 | 2370742 | 21 OWENS, NORTH LAS VEGAS | 685 OTTER BROOK, HENDERSON | A | A | 24G | M | 24G | M |
| DENNIS | JONES | 1953 | 2179622 | 2551825 | 21 OWENS, NORTH LAS VEGAS | 1688 WICKLOW, HENDERSON | A | A | 24G | M | 24G | M |
| DERRICK | JONES | 1999 | 2406303 | 2955662 | 4400 SANDY RIVER, LAS VEGAS | 4737 PERIANA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DESIREE | JONES | 1990 | 1740964 | 1758022 | 355 LOMA MARSH, NORTH LAS VEGAS | 3367 VEMA, LAS VEGAS | A | A | 24G | M | 24G | P |
| DIANNA | JONES | 1957 | 24093 | 1159110 | 129 NULL, LAS VEGAS | 7204 PINON CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| DIONNE | JONES | 1970 | 1499543 | 3454111 | 7524 JOCKEY, LAS VEGAS | 1466 DRAGON STONE, HENDERSON | A | A | 24G | M | 24G | M |
| DOROTHY | JONES | 1954 | 1646368 | 3334010 | 6081 WHEAT PENNY, LAS VEGAS | 5404 FOUNTAIN PALM, LAS VEGAS | A | A | 24G | M | 24G | M |
| DOUGLAS | JONES | 1970 | 1433830 | 1802243 | 655 FORT SLOCUM, LAS VEGAS | 4520 HAVOC, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ELIZABETH | JONES | 1963 | 640427 | 2737722 | 520 ARROWHEAD, HENDERSON | 8249 BEGONIA BLUSH, LAS VEGAS | A | A | 24G | P | 24G | M |
| ELIZABETH | JONES | 1983 | 1063967 | 1084298 | 5892 SHINING MOON, LAS VEGAS | 165 NED LAGROTTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| FRANCES | JONES | 1941 | 1530523 | 3345613 | 2089 PONTICELLO, HENDERSON | 3210 SANDHILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| FREDDIE | JONES | 1979 | 1583982 | 1779313 | 945 RINGWOOD, LAS VEGAS | 1308 MADISON, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | JONES | 1952 | 2113235 | 3448437 | 2909 SUZETTE, HENDERSON | 9986 SHILOH HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | M |
| GLORIA | JONES | 1947 | 1275171 | 3446793 | 328 WINDSOR RIDGE, LAS VEGAS | 5304 CORAL HILLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| GREGORY | JONES | 1968 | 3079111 | 3675413 | 7932 STORMY FALLS, LAS VEGAS | 9465 POST, LAS VEGAS | A | A | 24G | P | 24G | Z |
| HEATHER | JONES | 1973 | 1388420 | 3657011 | 4173 DEL ROSA, LAS VEGAS | 5605 HERON, LAS VEGAS | A | A | 24G | M | 24G | Z |
| IAN | JONES | 1979 | 931951 | 1381344 | 1832 WALKER, HENDERSON | 1636 PLATA PICO, LAS VEGAS | A | A | 24G | E | 24G | Z |
| IAN | JONES | 1979 | 931951 | 2169443 | 1832 WALKER, HENDERSON | 1815 COUNTRY MEADOWS, HENDERSON | A | A | 24G | E | 24G | M |
| IAN | JONES | 1979 | 1381344 | 2169443 | 1636 PLATA PICO, LAS VEGAS | 1815 COUNTRY MEADOWS, HENDERSON | A | A | 24G | Z | 24G | M |
| IRENE | JONES | 1951 | 174955 | 827440 | 9140 LAS MANAITAS, LAS VEGAS | 9327 BROWNSTONE LEDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JACOB | JONES | 1986 | 1290500 | 2761310 | 8293 TIME MACHINE, LAS VEGAS | 131 ADELIA, OVERTON | A | A | 24G | M | 24G | E |
| JADEN | JONES | 2000 | 2406068 | 2523126 | 5519 MEEDELDALE, NORTH LAS VEGAS | 8945 FELKER, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | JONES | 1942 | 1160603 | 1769753 | 4205 TROPICANA, LAS VEGAS | 8948 RAINBOW RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1946 | 2469583 | 2474633 | 2816 BRIANWOOD, LAS VEGAS | 8924 WOLF DANCER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | JONES | 1953 | 521057 | 1516463 | 6427 BUTTON QUAIL, NORTH LAS VEGAS | 6445 BURGUNDY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1954 | 2906974 | 3654205 | 116 MOSSO NIENTE, HENDERSON | 1502 LAURELHURST, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JAMES | JONES | 1954 | 174993 | 2906974 | 1447 ARDEN, LAS VEGAS | 116 MOSSO NIENTE, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1954 | 174993 | 3654205 | 1447 ARDEN, LAS VEGAS | 1502 LAURELHURST, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JAMES | JONES | 1956 | 174994 | 1972309 | 7520 BROOKWOOD, LAS VEGAS | 5937 DESERT TWILIGHT, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | JONES | 1958 | 175000 | 2518965 | 4432 COOKTOWN, NORTH LAS VEGAS | 5031 DEL SHANNON, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | JONES | 1960 | 2668275 | 3474445 | 300 PROMENADE, LAS VEGAS | 2795 THUNDER BAY, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | JONES | 1963 | 175006 | 657023 | 384 MARSTON, HENDERSON | 4012 EDWIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JONES | 1965 | 3476732 | 3658018 | 11625 LA MIRAGO, LAS VEGAS | 9032 SEMILLON, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JAMES | JONES | 1968 | 3426601 | 3666402 | 15 WADE HAMPTON, HENDERSON | 6481 FARNESS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JAMES | JONES | 1968 | 2895175 | 3426601 | 2219 RANCHO, LAS VEGAS | 15 WADE HAMPTON, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | JONES | 1968 | 2895175 | 3121711 | 2219 RANCHO, LAS VEGAS | 5303 TWAIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | JONES | 1968 | 2895175 | 3666402 | 2219 RANCHO, LAS VEGAS | 6481 FARNESS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JAMES | JONES | 1968 | 3121711 | 3426601 | 5303 TWAIN, LAS VEGAS | 15 WADE HAMPTON, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1968 | 3121711 | 3666402 | 5303 TWAIN, LAS VEGAS | 6481 FARNESS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JAMES | JONES | 1968 | 453277 | 3426601 | 4838 LITTLE CAYMAN, NORTH LAS VEGAS | 15 WADE HAMPTON, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1968 | 453277 | 2895175 | 4838 LITTLE CAYMAN, NORTH LAS VEGAS | 2219 RANCHO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1968 | 453277 | 3121711 | 4838 LITTLE CAYMAN, NORTH LAS VEGAS | 5303 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JONES | 1968 | 453277 | 3666402 | 4838 LITTLE CAYMAN, NORTH LAS VEGAS | 6481 FARNESS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JAMES | JONES | 1968 | 453277 | 2750248 | 4838 LITTLE CAYMAN, NORTH LAS VEGAS | 7003 MIDNIGHT BRONZE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JONES | 1968 | 2750248 | 3426601 | 7003 MIDNIGHT BRONZE, NORTH LAS VEGAS | 15 WADE HAMPTON, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1968 | 2750248 | 2895175 | 7003 MIDNIGHT BRONZE, NORTH LAS VEGAS | 2219 RANCHO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1968 | 2750248 | 3121711 | 7003 MIDNIGHT BRONZE, NORTH LAS VEGAS | 5303 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JONES | 1968 | 2750248 | 3666402 | 7003 MIDNIGHT BRONZE, NORTH LAS VEGAS | 6481 FARNESS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JAMES | JONES | 1971 | 716682 | 2072595 | 1404 JIMMY, LAS VEGAS | 122 HALF MOON PARK, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | JONES | 1974 | 877137 | 1655325 | 3590 APRIL SPRINGS, LAS VEGAS | 9712 ECHO HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | JONES | 1977 | 714834 | 2939946 | 9712 WINDOM POINT, LAS VEGAS | 1609 GOLDEN OAK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | JONES | 1996 | 1945313 | 2462611 | 5370 CRAIG, LAS VEGAS | 3462 MONTE CARLO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMIE | JONES | 1977 | 565200 | 3497333 | 910 OLD MILL, MESQUITE | 3152 WESTFIELD, LAS VEGAS | A | A | 24G | P | 24G | M |



SOS 090

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMIE | JONES | 1983 | 1573783 | 2092452 | 4555 SAHARA, LAS VEGAS | 6340 DAN BLOCKER, LAS VEGAS | A | A | 24G | P | 24G | P |
| JASMINE | JONES | 1993 | 1683707 | 2843817 | 951 LAS PALMAS ENTRADA, HENDERSON | 225 GEMSTONE HILL, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JASMINE | JONES | 1994 | 2687819 | 2803953 | 1050 WHITNEY RANCH, HENDERSON | 4119 FOSSATELLO, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | JONES | 1977 | 1988702 | 2272045 | 11101 MEZLAN, LAS VEGAS | 4706 CORY, LAS VEGAS | A | A | 24G | E | 24G | P |
| JASON | JONES | 1977 | 1988702 | 2143256 | 11101 MEZLAN, LAS VEGAS | 10221 MADISON GROVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JASON | JONES | 1977 | 2143256 | 2272045 | 10221 MADISON GROVE, LAS VEGAS | 4706 CORY, LAS VEGAS | A | A | 24G | P | 24G | P |
| JEFFREY | JONES | 1953 | 175068 | 3292055 | 1475 ANDERSEN, OVERTON | 746 HANDEL HILLS, HENDERSON | A | A | 24G | P | 24G | M |
| JEFFREY | JONES | 1967 | 482032 | 1261067 | 1020 AMBER FALLS, NORTH LAS VEGAS | 5208 HICKAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | JONES | 1968 | 2734929 | 3589793 | 700 BRACKEN, LAS VEGAS | 9425 WARM WATERS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | JONES | 1963 | 2384500 | 2541926 | 5705 PINECONE, LAS VEGAS | 6358 DEEPDALE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | JONES | 1970 | 398601 | 3377657 | 6635 GREEN TURTLE, LAS VEGAS | 5328 APPLEDALE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | JONES | 1976 | 421419 | 2110937 | 7212 GRAND PALACE, LAS VEGAS | 479 FILAREE, HENDERSON | A | A | 24G | P | 24G | M |
| JENNIFER | JONES | 1981 | 735311 | 2115303 | 1169 COTTONWOOD RANCH, HENDERSON | 734 NECTARINE, HENDERSON | A | A | 24G | E | 24G | E |
| JENNIFER | JONES | 1983 | 1796528 | 1814130 | 3739 RABBIT HOLLOW, LAS VEGAS | 6983 COMISKEY PARK, LAS VEGAS | A | A | 24G | P | 24G | E |
| JEREMY | JONES | 1978 | 575585 | 2310168 | 3958 AVOCADO, LAS VEGAS | 3510 PURDUE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JERMAINE | JONES | 1974 | 1343918 | 1519461 | 7417 GRAN PARADISO, LAS VEGAS | 2116 SAXTON HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | JONES | 1985 | 2247442 | 2720138 | 581 BROMPTON, LAS VEGAS | 5605 DUNSHEE VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | JONES | 1985 | 1093318 | 2247442 | 3708 JUDSON, NORTH LAS VEGAS | 581 BROMPTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | JONES | 1985 | 1093318 | 2720138 | 3708 JUDSON, NORTH LAS VEGAS | 5605 DUNSHEE VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | JONES | 1990 | 1525054 | 1936814 | 290 ANDERSEN, OVERTON | 8755 EVAN LILAS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | JONES | 1990 | 1334724 | 1525054 | | 290 ANDERSEN, OVERTON | A | A | 24G | E | 24G | P |
| JESSICA | JONES | 1990 | 1334724 | 1936814 | | 8755 EVAN LILAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | JONES | 1997 | 3344633 | 3572176 | 12546 MOSTICONE, LAS VEGAS | 2725 SAINT CLAIR, LAS VEGAS | A | A | 24G | E | 24G | E |
| JILL | JONES | 1955 | 1600226 | 2763569 | 3113 LONE PINE, HENDERSON | 10899 FISHERS ISLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | JONES | 1952 | 638465 | 1681010 | 2472 SEDONA CEDAR, HENDERSON | 11357 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | JONES | 1967 | 1001194 | 3283168 | 525 AVENUE K, BOULDER CITY | 8805 JEFFREYS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | JONES | 1970 | 1186641 | 2112259 | 9408 CEDAR HEIGHTS, LAS VEGAS | 820 J, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | JONES | 1991 | 1875430 | 2157620 | 1136 CASADY HOLLOW, HENDERSON | 229 SAM JONAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUDITH | JONES | 1954 | 452174 | 543980 | 8600 SCHOLAR, LAS VEGAS | 1116 SAN EDUARDO, HENDERSON | A | A | 24G | M | 24G | E |
| JUDITH | JONES | 1963 | 428039 | 892940 | 325 ROME, NORTH LAS VEGAS | 7825 INDIAN CLOUD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JULIA | JONES | 1981 | 1457120 | 3295811 | 5145 RAWHIDE, LAS VEGAS | 10300 GEORGE HART, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUSTIN | JONES | 1985 | 2416936 | 3287006 | 3184 MOSSFIELD, HENDERSON | 354 NESTING DOVE, HENDERSON | A | A | 24G | E | 24G | M |
| KAREN | JONES | 1970 | 903678 | 1726045 | 10320 MARC KAHRE, LAS VEGAS | 303 LISA, MESQUITE | A | A | 24G | E | 24G | P |
| KATHERINE | JONES | 1955 | 1538535 | 2206084 | 7140 DILLSEED, LAS VEGAS | 3037 RISEN STAR, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KATHLEEN | JONES | 1949 | 1826123 | 2022956 | 3316 KOOKABURRA, NORTH LAS VEGAS | 3250 TOWN CENTER, LAS VEGAS | A | A | 24G | M | 24G | M |
| KATHLEEN | JONES | 1957 | 1519987 | 1709864 | 3941 VULCAN, LAS VEGAS | 4750 LA FONDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KATHLEEN | JONES | 1959 | 10123 | 590452 | 2111 JETTY ROCK, LAS VEGAS | 2855 LA CASITA, LAS VEGAS | A | A | 24G | E | 24G | E |
| KELLEY | JONES | 1963 | 703359 | 909664 | 66 GRAYTHORN MOUNTAIN, HENDERSON | 332 JOHN HENRY, HENDERSON | A | A | 24G | E | 24G | E |
| KENNETH | JONES | 1952 | 1464973 | 3353407 | 4720 UTAH, LAS VEGAS | 5315 EDNA CRANE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| KENNETH | JONES | 1953 | 988694 | 2349091 | 1641 AVENIDA FIESTA, NORTH LAS VEGAS | 8372 JEREMIAHS LODGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | JONES | 1956 | 1102407 | 2448199 | 2616 WHITE PINE, HENDERSON | 6587 BENBROOK SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| KENNETH | JONES | 1962 | 627005 | 3362442 | 5498 SHEILA, LAS VEGAS | 4209 PASTERNAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| KENNETH | JONES | 1967 | 541109 | 1248968 | 4453 MELINE, NORTH LAS VEGAS | 7495 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEVIN | JONES | 1983 | 1026553 | 3186329 | 3739 RABBIT HOLLOW, LAS VEGAS | 11049 AFRICAN SUNSET, HENDERSON | A | A | 24G | E | 24G | P |
| KEVIN | JONES | 1986 | 2544043 | 3592432 | 5005 IVY CREEK, LAS VEGAS | 2575 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | E |
| KIMBERLY | JONES | 1961 | 175273 | 2520055 | 5465 GREEN PALMS, LAS VEGAS | 7900 CASTLE PINES, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | JONES | 1966 | 992122 | 2514290 | 5945 ROUND CASTLE, LAS VEGAS | 4330 EASTERN, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | JONES | 1970 | 835974 | 3368888 | 1020 AMBER FALLS, NORTH LAS VEGAS | 485 BLUE JUNIPER, HENDERSON | A | A | 24G | E | 24G | E |
| KIMBERLY | JONES | 1970 | 835974 | 1602169 | 1020 AMBER FALLS, NORTH LAS VEGAS | 3660 ST ROSE, HENDERSON | A | A | 24G | E | 24G | M |
| KIMBERLY | JONES | 1970 | 451358 | 3368888 | 267 SWEET JEWEL, HENDERSON | 485 BLUE JUNIPER, HENDERSON | A | A | 24G | E | 24G | E |
| KIMBERLY | JONES | 1970 | 451358 | 835974 | 267 SWEET JEWEL, HENDERSON | 1020 AMBER FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | JONES | 1970 | 451358 | 1602169 | 267 SWEET JEWEL, HENDERSON | 3660 ST ROSE, HENDERSON | A | A | 24G | E | 24G | M |
| KIMBERLY | JONES | 1970 | 1602169 | 3368888 | 3660 ST ROSE, HENDERSON | 485 BLUE JUNIPER, HENDERSON | A | A | 24G | M | 24G | E |
| KIMBERLY | JONES | 1974 | 1854089 | 2284265 | 9406 SPARKLING WING, LAS VEGAS | 327 PECOS, LAS VEGAS | A | A | 24G | E | 24G | E |
| KRISTIN | JONES | 1990 | 1463695 | 2123962 | 3836 KETTLE FALLS, NORTH LAS VEGAS | 5716 LITTLE CAPE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JONES | 1944 | 395085 | 1997240 | | 1235 AUGUSTA HILLS, MESQUITE | A | A | 24G | M | 24G | M |
| LINDA | JONES | 1948 | 175355 | 2073212 | 7777 JONES, LAS VEGAS | 6422 JACOBVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | JONES | 1951 | 3119511 | 3436572 | 3855 WIGGINS BAY, LAS VEGAS | 7509 CATHEDRAL CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | JONES | 1951 | 1016094 | 3119511 | 3644 FORT APACHE, LAS VEGAS | 3855 WIGGINS BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JONES | 1951 | 1016094 | 3436572 | 3644 FORT APACHE, LAS VEGAS | 7509 CATHEDRAL CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JONES | 1951 | 1016094 | 1363347 | 3644 FORT APACHE, LAS VEGAS | 9020 LOGGERS MILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JONES | 1951 | 1363347 | 3119511 | 9020 LOGGERS MILL, LAS VEGAS | 3855 WIGGINS BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | JONES | 1951 | 1363347 | 3436572 | 9020 LOGGERS MILL, LAS VEGAS | 7509 CATHEDRAL CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | JONES | 1952 | 2182973 | 2775916 | 1608 VILLA RICA, HENDERSON | 5540 KNIGHTS VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | JONES | 1952 | 726880 | 2182973 | 3709 VENEER, LAS VEGAS | 1608 VILLA RICA, HENDERSON | A | A | 24G | M | 24G | E |
| LINDA | JONES | 1952 | 726880 | 2775916 | 3709 VENEER, LAS VEGAS | 5540 KNIGHTS VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA | JONES | 1954 | 175369 | 1806938 | 1612 KNOLL HEIGHTS, NORTH LAS VEGAS | 454 HIGHLAND VIEW, MESQUITE | A | A | 24G | E | 24G | E |
| LINDA | JONES | 1954 | 175369 | 2022231 | 1612 KNOLL HEIGHTS, NORTH LAS VEGAS | 1110 OUTLOOK, MESQUITE | A | A | 24G | E | 24G | E |
| LINDA | JONES | 1954 | 1806938 | 2022231 | 454 HIGHLAND VIEW, MESQUITE | 1110 OUTLOOK, MESQUITE | A | A | 24G | E | 24G | E |
| LISA | JONES | 1972 | 361881 | 2932769 | 194 CARMEL SKY, LAS VEGAS | 2937 ELM, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | JONES | 1972 | 361881 | 2732228 | 194 CARMEL SKY, LAS VEGAS | 4613 WYNCREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | JONES | 1972 | 2732228 | 2932769 | 4613 WYNCREST, LAS VEGAS | 2937 ELM, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARCUS | JONES | 1968 | 1740332 | 2734086 | 5716 PINECONE, LAS VEGAS | 6214 ANDOVER WOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARGUERITE | JONES | 1948 | 175441 | 960826 | 5688 VIKING, LAS VEGAS | 1437 EUROPEAN, HENDERSON | A | A | 24G | E | 24G | M |
| MARK | JONES | 1959 | 2446808 | 3563184 | 5433 KAMILLA RAEN, NORTH LAS VEGAS | 2900 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | JONES | 1959 | 854819 | 3563184 | 1901 SPRING LAKE, HENDERSON | 2900 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JONES | 1959 | 854819 | 2446808 | 1901 SPRING LAKE, HENDERSON | 5433 KAMILLA RAEN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | JONES | 1966 | 1809788 | 2556588 | 7156 SITE, LAS VEGAS | 2700 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | JONES | 1978 | 1266596 | 1311626 | 3205 ORR, NORTH LAS VEGAS | 6170 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARY | JONES | 1943 | 620004 | 1245263 | 327 MOUNT HOPE, HENDERSON | 1154 DESHIELDS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | JONES | 1946 | 417775 | 1616537 | 5650 SAHARA, LAS VEGAS | 211 ZINC, HENDERSON | A | A | 24G | E | 24G | M |
| MARY | JONES | 1946 | 417775 | 1010180 | 5650 SAHARA, LAS VEGAS | 3432 BEDFORDSHIRE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | JONES | 1946 | 417775 | 913011 | 5650 SAHARA, LAS VEGAS | 4050 VAHE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | JONES | 1946 | 913011 | 1616537 | 4050 VAHE, LAS VEGAS | 211 ZINC, HENDERSON | A | A | 24G | E | 24G | M |
| MARY | JONES | 1946 | 913011 | 1010180 | 4050 VAHE, LAS VEGAS | 3432 BEDFORDSHIRE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | JONES | 1946 | 1010180 | 1616537 | 3432 BEDFORDSHIRE, LAS VEGAS | 211 ZINC, HENDERSON | A | A | 24G | M | 24G | M |
| MARY | JONES | 1956 | 2124863 | 3173990 | 10528 PENNS CREEK, LAS VEGAS | 1524 TEARDROP, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | JONES | 1959 | 2985631 | 3579210 | 6840 ACACIA BREEZE, LAS VEGAS | 904 FALCON GLENN, MESQUITE | A | A | 24G | M | 24G | E |
| MARY | JONES | 1960 | 1895813 | 2067715 | 6681 CHURNET VALLEY, LAS VEGAS | 1983 MOAPA VALLEY, OVERTON | A | A | 24G | M | 24G | M |
| MATTHEW | JONES | 1971 | 870319 | 3454012 | 12437 SKYRACER, LAS VEGAS | 720 EMDEN, HENDERSON | A | A | 24G | E | 24G | P |
| MATTHEW | JONES | 1979 | 989045 | 2834996 | 125 NULL, LAS VEGAS | 9925 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JONES | 1950 | 813869 | 3460338 | 3705 BRITTLEWOOD, LAS VEGAS | 328 PALM TRACE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JONES | 1954 | 417712 | 1754757 | 4520 CASA BONITA, NORTH LAS VEGAS | | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1954 | 417712 | 565723 | 4520 CASA BONITA, NORTH LAS VEGAS | 1314 PINE TERRACE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | JONES | 1954 | 417712 | 926787 | 4520 CASA BONITA, NORTH LAS VEGAS | 8559 LOST PONY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1954 | 926787 | 1754757 | 8559 LOST PONY, LAS VEGAS | | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1954 | 565723 | 1754757 | 1314 PINE TERRACE, NORTH LAS VEGAS | | A | A | 24G | E | 24G | M |
| MICHAEL | JONES | 1954 | 565723 | 926787 | 1314 PINE TERRACE, NORTH LAS VEGAS | 8559 LOST PONY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JONES | 1956 | 175559 | 1525511 | 360 BROOKSHIRE, HENDERSON | 4244 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JONES | 1956 | 175559 | 915654 | 360 BROOKSHIRE, HENDERSON | 4609 GOLDEN PALOMINO, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JONES | 1956 | 175559 | 2331276 | 360 BROOKSHIRE, HENDERSON | 3410 CLOVERDALE, LAS VEGAS | A | I | 24G | E | 24G | E |
| MICHAEL | JONES | 1956 | 915654 | 1525511 | 4609 GOLDEN PALOMINO, NORTH LAS VEGAS | 4244 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | JONES | 1956 | 915654 | 2331276 | 4609 GOLDEN PALOMINO, NORTH LAS VEGAS | 3410 CLOVERDALE, LAS VEGAS | A | I | 24G | M | 24G | E |
| MICHAEL | JONES | 1956 | 1525511 | 2331276 | 4244 LAS VEGAS, LAS VEGAS | 3410 CLOVERDALE, LAS VEGAS | A | I | 24G | E | 24G | E |
| MICHAEL | JONES | 1957 | 366963 | 2549520 | 250 DENVER, HENDERSON | 1132 IVY LEE, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1958 | 2249609 | 3669263 | 3201 SISLEY GARDEN, HENDERSON | 3717 BATTIPAGLIA, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHAEL | JONES | 1958 | 2249609 | 2467763 | 3201 SISLEY GARDEN, HENDERSON | 4558 LIME STRAIGHT, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1958 | 2249609 | 3636420 | 3201 SISLEY GARDEN, HENDERSON | 6500 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1958 | 3636420 | 3669263 | 6500 CHARLESTON, LAS VEGAS | 3717 BATTIPAGLIA, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHAEL | JONES | 1958 | 1041010 | 2249609 | 2102 BLEDSOE, LAS VEGAS | 3201 SISLEY GARDEN, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | JONES | 1958 | 1041010 | 3669263 | 2102 BLEDSOE, LAS VEGAS | 3717 BATTIPAGLIA, HENDERSON | A | A | 24G | E | 24G | Z |
| MICHAEL | JONES | 1958 | 1041010 | 2467763 | 2102 BLEDSOE, LAS VEGAS | 4558 LIME STRAIGHT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JONES | 1958 | 1041010 | 3636420 | 2102 BLEDSOE, LAS VEGAS | 6500 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | JONES | 1958 | 2467763 | 3669263 | 4558 LIME STRAIGHT, LAS VEGAS | 3717 BATTIPAGLIA, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHAEL | JONES | 1958 | 2467763 | 3636420 | 4558 LIME STRAIGHT, LAS VEGAS | 6500 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1962 | 2750419 | 3065182 | | 131 FOREST, BOULDER CITY | A | A | 24G | E | 24G | M |
| MICHAEL | JONES | 1962 | 2053036 | 2750419 | 557 SIERRA VISTA, LAS VEGAS | | A | A | 24G | M | 24G | E |
| MICHAEL | JONES | 1962 | 2053036 | 3065182 | 557 SIERRA VISTA, LAS VEGAS | 131 FOREST, BOULDER CITY | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1964 | 394040 | 894824 | 8804 SANDY VISTA, LAS VEGAS | 4975 HARRISON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JONES | 1965 | 175548 | 3466806 | 5824 COLEMAN, NORTH LAS VEGAS | 10146 MATTER OVERLOOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1970 | 2160236 | 3633128 | 3144 DONNEGAL BAY, LAS VEGAS | 2409 SUNRISE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | JONES | 1970 | 733830 | 3633128 | 9632 GILMORE, LAS VEGAS | 2409 SUNRISE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | JONES | 1970 | 733830 | 2160236 | 9632 GILMORE, LAS VEGAS | 3144 DONNEGAL BAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | JONES | 1974 | 2047255 | 3670544 | 7461 SHOWY, LAS VEGAS | 3176 AVONDALE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHAEL | JONES | 1975 | 1002990 | 2300375 | 6857 BROOKRIVER, LAS VEGAS | 9965 COPANO BAY, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | JONES | 1983 | 2661083 | 3654083 | 3215 ARVILLE, LAS VEGAS | 6458 TWIN HARBORS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | JONES | 1983 | 1234600 | 2661083 | 4989 QUIET MORNING, LAS VEGAS | 3215 ARVILLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | JONES | 1983 | 1234600 | 3654083 | 4989 QUIET MORNING, LAS VEGAS | 6458 TWIN HARBORS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | JONES | 1993 | 1748373 | 2064636 | 3867 FAIRWAY RIDGE, LAS VEGAS | 6255 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | JONES | 2000 | 2495799 | 2746863 | 5336 SANTA FE HEIGHTS, NORTH LAS VEGAS | 2476 DEVOTION RIDGE, HENDERSON | A | A | 24G | M | 24G | E |
| MICHELLE | JONES | 1963 | 543984 | 3458281 | 7941 STONE WALL, LAS VEGAS | 934 OVERLOOK, MESQUITE | A | A | 24G | E | 24G | M |
| MICHELLE | JONES | 1978 | 536427 | 2893736 | 7600 JONES, LAS VEGAS | 8228 BELLA VEDUTA, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONICA | JONES | 1971 | 1520586 | 1987719 | 4850 SPHINX, LAS VEGAS | 5520 JETT CANYON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| NANCY | JONES | 1947 | 1771568 | 2058765 | 2250 COUGAR, LAUGHLIN | 3121 COOPER CREEK, HENDERSON | A | A | 24G | E | 24G | M |
| NICHOLAS | JONES | 1986 | 2068427 | 3579782 | 5686 TEXAS CREEK, LAS VEGAS | 10991 NICHOLAS JAY, LAS VEGAS | A | A | 24G | P | 24G | M |
| NICOLE | JONES | 1970 | 175616 | 1902622 | 3884 PENNWOOD, LAS VEGAS | 599 WEALDSTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| NICOLE | JONES | 1970 | 175616 | 1166665 | 3884 PENNWOOD, LAS VEGAS | 615 ELLIOT PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| NICOLE | JONES | 1970 | 1166665 | 1902622 | 615 ELLIOT PEAK, LAS VEGAS | 599 WEALDSTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| NICOLE | JONES | 1987 | 1229476 | 2736760 | 9762 DIABLO, LAS VEGAS | 2761 MOUNTAIN VISTA, LAS VEGAS | A | A | 24G | E | 24G | P |
| OLGA | JONES | 1979 | 1729858 | 2163551 | 5609 OCEAN PINES, LAS VEGAS | 5764 MINERAL ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICE | JONES | 1980 | 1362837 | 3080788 | 765 DONELLE, LAS VEGAS | 2575 HORIZON RIDGE, HENDERSON | A | A | 24G | E | 24G | P |
| PATRICIA | JONES | 1947 | 400608 | 1282733 | 398 GIOCOSO, HENDERSON | 651 MCKNIGHT, LAS VEGAS | A | A | 24G | P | 24G | M |
| RANDALL | JONES | 1960 | 1526888 | 3635150 | 8275 CORBETT, LAS VEGAS | 54 VIA PARADISO, HENDERSON | A | A | 24G | M | 24G | E |
| REBECCA | JONES | 1968 | 517960 | 1471193 | 4672 LIMERICK, LAS VEGAS | 3325 SUMMERFIELD, LAS VEGAS | A | A | 24G | E | 24G | M |
| REBECCA | JONES | 1972 | 897722 | 1359574 | 140 CHAPARRAL, HENDERSON | 2408 PING, HENDERSON | A | A | 24G | P | 24G | E |
| REBECCA | JONES | 1972 | 573091 | 897722 | 10038 MOUNTAIN FOOTHILLS, LAS VEGAS | 140 CHAPARRAL, HENDERSON | A | A | 24G | M | 24G | P |
| REBECCA | JONES | 1972 | 573091 | 1359574 | 10038 MOUNTAIN FOOTHILLS, LAS VEGAS | 2408 PING, HENDERSON | A | A | 24G | M | 24G | E |
| RICHARD | JONES | 1942 | 175736 | 2461603 | 2620 SIERRA SECO, LAS VEGAS | 2627 LAMB, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | JONES | 1944 | 1001213 | 2215065 | 124 AUGUSTA, HENDERSON | 7404 MOUNTAIN THICKET, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | JONES | 1946 | 1000802 | 1469545 | 7474 WIDEWING, NORTH LAS VEGAS | 101 LUNA, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | JONES | 1946 | 617780 | 1469545 | 2332 SCOTCH LAKE, LAS VEGAS | 101 LUNA, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | JONES | 1946 | 617780 | 1000802 | 2332 SCOTCH LAKE, LAS VEGAS | 7474 WIDEWING, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | JONES | 1958 | 1510508 | 1856208 | 6138 HIGHLAND GARDENS, NORTH LAS VEGAS | 171 VAN WAGENEN, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | JONES | 1959 | 175731 | 1457410 | 260 ROBBIN, OVERTON | 960 TWINFLOWER PEAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | JONES | 1960 | 1003899 | 3179629 | 7930 CORONADO COAST, LAS VEGAS | 777 DRAMMATICO, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | JONES | 1970 | 1503575 | 2492241 | 1498 ORANGE JUBILEE, HENDERSON | 730 TURTLEBACK, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | JONES | 1946 | 1394841 | 2348422 | 1611 ABBY, HENDERSON | 490 CALAIS, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | JONES | 1946 | 1394841 | 2585211 | 1611 ABBY, HENDERSON | 2501 WIGWAM, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | JONES | 1946 | 1394841 | 3066959 | 1611 ABBY, HENDERSON | 3550 BAY SANDS, LAUGHLIN | A | A | 24G | M | 24G | E |
| ROBERT | JONES | 1946 | 2348422 | 2585211 | 490 CALAIS, MESQUITE | 2501 WIGWAM, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | JONES | 1946 | 2348422 | 3066959 | 490 CALAIS, MESQUITE | 3550 BAY SANDS, LAUGHLIN | A | A | 24G | M | 24G | E |
| ROBERT | JONES | 1946 | 2585211 | 3066959 | 2501 WIGWAM, HENDERSON | 3550 BAY SANDS, LAUGHLIN | A | A | 24G | E | 24G | E |
| ROBERT | JONES | 1948 | 720275 | 1557427 | 5 HAIG POINT, HENDERSON | 5055 LINDELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | JONES | 1950 | 1767698 | 2047670 | 5695 DAPPLE GRAY, LAS VEGAS | 829 CLINE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | JONES | 1950 | 1767698 | 3348974 | 5695 DAPPLE GRAY, LAS VEGAS | 8321 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | JONES | 1950 | 2047670 | 3348974 | 829 CLINE, LAS VEGAS | 8321 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JONES | 1955 | 1112580 | 1806937 | 1221 PAVILIONS, NORTH LAS VEGAS | 454 HIGHLAND VIEW, MESQUITE | A | A | 24G | E | 24G | E |
| ROBERT | JONES | 1957 | 865902 | 952232 | 1731 YALE, NORTH LAS VEGAS | 4609 PACER, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | JONES | 1958 | 175758 | 175786 | 1049 HART, LAS VEGAS | 8609 DESERT BIRD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | JONES | 1959 | 543601 | 1085075 | 8974 SLIPPERY ROCK, LAS VEGAS | 1526 CHRISTINA, BOULDER CITY | A | A | 24G | E | 24G | M |
| ROBERT | JONES | 1963 | 1957534 | 2812217 | 1300 MELVILLE, LAS VEGAS | 3512 KINGFISHERS CATCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JONES | 1963 | 175765 | 1957534 | 3708 JUDSON, NORTH LAS VEGAS | 1300 MELVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JONES | 1963 | 175765 | 2812217 | 3708 JUDSON, NORTH LAS VEGAS | 3512 KINGFISHERS CATCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JONES | 1965 | 1510037 | 2817067 | 5860 DURANGO, LAS VEGAS | 7853 ELLENDALE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JONES | 1968 | 902781 | 2357779 | 9515 RANGE CREST, LAS VEGAS | 10821 SILVER LACE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | JONES | 1968 | 827176 | 902781 | 5150 DUKE ELLINGTON, LAS VEGAS | 9515 RANGE CREST, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | JONES | 1968 | 827176 | 2357779 | 5150 DUKE ELLINGTON, LAS VEGAS | 10821 SILVER LACE, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | JONES | 1984 | 1814131 | 1940600 | 6983 COMISKEY PARK, LAS VEGAS | 3321 INDIAN SHADOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| RODNEY | JONES | 1982 | 1669615 | 2320006 | 10568 GIBBOUS MOON, LAS VEGAS | 7316 MAIDEN RUN, LAS VEGAS | A | A | 24G | P | 24G | P |
| RONALD | JONES | 1946 | 978898 | 999393 | | 223 NAUTICAL, HENDERSON | A | A | 24G | M | 24G | M |
| RONALD | JONES | 1946 | 978898 | 2030443 | | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | JONES | 1946 | 999393 | 2030443 | 223 NAUTICAL, HENDERSON | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | JONES | 1959 | 175818 | 2740838 | 745 HERITAGE VISTA, HENDERSON | 2635 WYANDOTTE, LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | JONES | 1982 | 842078 | 2710869 | 9856 ALPINE STYLE, LAS VEGAS | 4216 ROYAL SCOTS, LAS VEGAS | A | A | 24G | E | 24G | M |
| RYAN | JONES | 2004 | 3059084 | 3670906 | 3629 LA SCALA, NORTH LAS VEGAS | 1200 TORREY PINES, LAS VEGAS | A | A | 24G | E | 24G | Z |
| SANDRA | JONES | 1970 | 1061857 | 3573630 | 6050 SCHMIDT, NORTH LAS VEGAS | 720 EMDEN, HENDERSON | A | A | 24G | E | 24G | P |
| SANDRA | JONES | 1970 | 175873 | 3573630 | 2848 GLISTENING GROVE, HENDERSON | 720 EMDEN, HENDERSON | A | A | 24G | E | 24G | P |
| SANDRA | JONES | 1970 | 175873 | 1061857 | 2848 GLISTENING GROVE, HENDERSON | 6050 SCHMIDT, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| SARA | JONES | 1944 | 1871181 | 3489833 | 4200 TENAYA, LAS VEGAS | 6121 PEGGOTTY, LAS VEGAS | A | A | 24G | M | 24G | M |
| SCOTT | JONES | 1970 | 2465683 | 3610973 | 1161 LYRIC, LAS VEGAS | 800 PEACHY CANYON, LAS VEGAS | A | A | 24G | P | 24G | M |
| SHARON | JONES | 1948 | 1241500 | 1280891 | | 1837 STABLEGATE, HENDERSON | A | A | 24G | E | 24G | E |
| SHARON | JONES | 1959 | 1632349 | 2471047 | 6809 ANTEUS, LAS VEGAS | 9633 MARIGNY, LAS VEGAS | A | A | 24G | M | 24G | P |
| SHARON | JONES | 1965 | 496118 | 595220 | 2120 RAMROD, HENDERSON | 245 CENTENNIAL, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| SHARON | JONES | 1965 | 496118 | 2967959 | 2120 RAMROD, HENDERSON | 3851 WYNN, LAS VEGAS | A | A | 24G | M | 24G | P |
| SHARON | JONES | 1965 | 496118 | 2508473 | 2120 RAMROD, HENDERSON | 4555 KAREN, LAS VEGAS | A | A | 24G | M | 24G | E |
| SHARON | JONES | 1965 | 595220 | 2967959 | 245 CENTENNIAL, NORTH LAS VEGAS | 3851 WYNN, LAS VEGAS | A | A | 24G | P | 24G | P |
| SHARON | JONES | 1965 | 595220 | 2508473 | 245 CENTENNIAL, NORTH LAS VEGAS | 4555 KAREN, LAS VEGAS | A | A | 24G | P | 24G | E |
| SHARON | JONES | 1965 | 2508473 | 2967959 | 4555 KAREN, LAS VEGAS | 3851 WYNN, LAS VEGAS | A | A | 24G | E | 24G | P |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARON | JONES | 1968 | 3452566 | 3660525 | 5305 BLUE EVERGREEN, LAS VEGAS | 555 CAMPUS OAKS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| SHERRY | JONES | 1967 | 1369542 | 2582388 | 3117 BLUSH NOISETTE, NORTH LAS VEGAS | 6105 GLENBOROUGH, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| SHERRY | JONES | 1967 | 991630 | 1369542 | 7913 MARCH BROWN, LAS VEGAS | 3117 BLUSH NOISETTE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| SHERRY | JONES | 1967 | 991630 | 2582388 | 7913 MARCH BROWN, LAS VEGAS | 6105 GLENBOROUGH, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| SONYA | JONES | 1967 | 1396845 | 2446749 | 1020 BARRON CREEK, NORTH LAS VEGAS | 5098 LOWER FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | JONES | 1962 | 3630923 | 3729070 | 1160 AMMONITE, HENDERSON | 8275 CORBETT, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHEN | JONES | 1949 | 175961 | 2488481 | 2744 BOTTICELLI, HENDERSON | 2612 HIGHVALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHEN | JONES | 1953 | 175969 | 2056618 | 2854 MARYLAND HILLS, HENDERSON | 6666 WASHINGTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | JONES | 1976 | 475564 | 3663654 | 1900 WHISPERING, HENDERSON | 1814 STABLEGATE, HENDERSON | A | A | 24G | E | 24G | Z |
| STEVEN | JONES | 1964 | 1219523 | 2128568 | 951 LAS PALMAS ENTRADA, HENDERSON | 7600 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| TANISHA | JONES | 1973 | 1497342 | 1831094 | 2717 SWORD, NORTH LAS VEGAS | 1349 HORIZON RIDGE, HENDERSON | A | A | 24G | P | 24G | P |
| TAYLOR | JONES | 1991 | 1582611 | 2966235 | 230 BEESLEY, LAS VEGAS | 1180 VIA MANCINNI, HENDERSON | A | A | 24G | E | 24G | M |
| TAYLOR | JONES | 1991 | 1582611 | 3072110 | 230 BEESLEY, LAS VEGAS | 7277 DRIFTING RIVER, LAS VEGAS | A | A | 24G | E | 24G | P |
| TAYLOR | JONES | 1991 | 2966235 | 3072110 | 1180 VIA MANCINNI, HENDERSON | 7277 DRIFTING RIVER, LAS VEGAS | A | A | 24G | M | 24G | P |
| THOMAS | JONES | 1949 | 176035 | 176040 | 5645 OBANNON, LAS VEGAS | 10748 HAWES END, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | JONES | 1968 | 1580061 | 3457242 | 10166 FIRE SKYE, LAS VEGAS | 536 ROLLY, HENDERSON | A | A | 24G | E | 24G | M |
| THOMAS | JONES | 1969 | 1538081 | 2484068 | 2794 SANTA CATERINA, HENDERSON | 646 DEL PRADO, BOULDER CITY | I | A | 24G | E | 24G | E |
| TIFFANY | JONES | 1971 | 2563528 | 2610315 | 211 WANDA, HENDERSON | 6441 BRISTLEBIRD, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| TIFFANY | JONES | 1979 | 2254889 | 3676373 | 9217 STEELTREE, LAS VEGAS | 4201 ROCHELLE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| TIFFANY | JONES | 1985 | 2255683 | 2700552 | 2007 CATALINA MARIE, HENDERSON | 8920 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| TRACY | JONES | 1972 | 173595 | 1809149 | 4913 CANADIAN, LAS VEGAS | 736 SCOTTSDALE, HENDERSON | A | A | 24G | E | 24G | M |
| TRAVIS | JONES | 1978 | 1630256 | 2412176 | 1019 DOVER GLEN, NORTH LAS VEGAS | 2150 TENAYA, LAS VEGAS | A | A | 24G | E | 24G | P |
| TRAVIS | JONES | 1989 | 1330153 | 1909324 | 8993 TORINO, LAS VEGAS | 9750 PEACE, LAS VEGAS | A | A | 24G | E | 24G | M |
| TREVOR | JONES | 1993 | 1676461 | 3108880 | 2617 WILD AMBROSIA, HENDERSON | 79 BROKEN ROCK, HENDERSON | A | A | 24G | E | 24G | M |
| TYLER | JONES | 1989 | 1659021 | 3375924 | 1525 SPICED WINE, HENDERSON | 10560 CORTE SIERRA, LAS VEGAS | A | A | 24G | M | 24G | M |
| VICTORIA | JONES | 1951 | 176094 | 311975 | 7413 BUSH GARDEN, LAS VEGAS | 3613 HAZEL DELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | JONES | 1936 | 3176683 | 3578912 | 1013 WANNAMAKER, HENDERSON | 6985 MIRA VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | JONES | 1953 | 978903 | 2678409 | 130 RED SANDSTONE, NORTH LAS VEGAS | 2800 FREMONT, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | JONES | 1960 | 2022232 | 3612353 | 1110 OUTLOOK, MESQUITE | 1528 COBB, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | JONES | 1975 | 2742797 | 2761755 | 257 SERENITY RIDGE, HENDERSON | 6113 RIDGECARN, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIE | JONES | 1950 | 2139050 | 2838535 | 2035 WARM SPRINGS, LAS VEGAS | 8301 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| YOLANDA | JONES | 1954 | 398671 | 949687 | 7757 CHERRY RIVER, LAS VEGAS | 1101 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ZACHARY | JONES | 1988 | 1392287 | 2218806 | 1105 BENICIA HILLS, LAS VEGAS | 8901 CERNIGLIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ZACHARY | JONES | 1988 | 1392287 | 2187702 | 1105 BENICIA HILLS, LAS VEGAS | 9115 DANCING SNOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ZACHARY | JONES | 1988 | 2187702 | 2218806 | 9115 DANCING SNOW, LAS VEGAS | 8901 CERNIGLIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRYAN | JORDAN | 1970 | 2162259 | 2555414 | 1200 TORREY PINES, LAS VEGAS | 2204 VIA FIRENZE, HENDERSON | A | A | 24G | M | 24G | M |
| CHARLES | JORDAN | 1942 | 854839 | 1305120 | | 7472 FLOWING STREAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | JORDAN | 1952 | 642839 | 1341198 | 8217 DANCING, LAS VEGAS | 1601 KATIE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | JORDAN | 1971 | 2574219 | 2728643 | 9629 ABERDEEN RIDGE, LAS VEGAS | 963 VIA GANDALFI, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | JORDAN | 1984 | 2422858 | 3529253 | 9360 COWBOY RAIN, LAS VEGAS | 6850 EMPIRE CLIFF, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JULIE | JORDAN | 1959 | 2263800 | 2574994 | 915 ALPER CENTER, HENDERSON | 407 CLIFF RUN, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICK | JORDAN | 1965 | 178096 | 2564295 | 405 PORT HOPE, LAS VEGAS | 2301 HEAVENLY VIEW, HENDERSON | A | A | 24G | E | 24G | P |
| RICHARD | JORDAN | 1966 | 1099453 | 1890563 | 230 RANCHO, HENDERSON | 7800 BROOKFIELD COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | JORGENSEN | 1952 | 2124501 | 2853445 | 4245 PECOS, LAS VEGAS | 273 PASTEL CLOUD, HENDERSON | A | A | 24G | M | 24G | M |
| LESLIE | JORGENSEN | 1954 | 1193486 | 2446894 | 6601 ROCKING HORSE, LAS VEGAS | 480 CANYON VIEW, MESQUITE | A | A | 24G | P | 24G | M |
| ZACHARY | JORGENSEN | 1995 | 2187419 | 3388297 | 3713 PLUM BLOSSOM, LAS VEGAS | 955 MILL RUN CREEK, HENDERSON | A | A | 24G | E | 24G | E |
| GARY | JORGENSON | 1955 | 2236248 | 2660340 | 380 KIMBERLY, HENDERSON | 395 ALLA MARCIA, HENDERSON | A | A | 24G | E | 24G | M |
| GARY | JOSEPH | 1970 | 1608485 | 3285986 | 3363 JASMINE VINE, LAS VEGAS | 7520 REAL QUIET, LAS VEGAS | A | A | 24G | E | 24G | E |
| FELIPE | JUAREZ | 1959 | 1283478 | 1843003 | 2853 TOPANGA, LAS VEGAS | 9991 WONDERFUL DAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JACOB | JUDD | 1998 | 1968778 | 3310893 | 45 FANTASIA, HENDERSON | 7622 CANYON DIABLO, LAS VEGAS | A | A | 24G | E | 24G | M |
| HENRY | JUSTICE | 1940 | 1801147 | 2419260 | 900 DESERT INN, LAS VEGAS | 2364 ANDERSON PARK, HENDERSON | A | A | 24G | P | 24G | M |
| MICHAEL | KAISER | 1971 | 648942 | 2431024 | 12867 SLIPKNOT, LAS VEGAS | 3601 EL CONLON, LAS VEGAS | A | A | 24G | E | 24G | M |
| SARA | KAISER | 1992 | 1609928 | 2432400 | 2110 LOS FELIZ, LAS VEGAS | 11585 ANDORRA, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | KAISER | 1957 | 496512 | 1148257 | 10150 OWLS NEST, LAS VEGAS | 5424 MORNING SWIM, LAS VEGAS | A | A | 24G | E | 24G | E |
| PAUL | KANE | 1963 | 54750 | 3322231 | 1465 PINNER, LAS VEGAS | 5375 CORRAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| LYNN | KAPLAN | 1963 | 393318 | 2390139 | 702 WOLF LAKE, NORTH LAS VEGAS | 1682 EMBER GLOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | KARLEN | 1949 | 65462 | 1656939 | 68 TARRAGONA BREEZE, LAS VEGAS | 2609 HANGING ROCK, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | KAUFMAN | 1955 | 1630176 | 3658684 | 1805 EAGLE MESA, HENDERSON | 3102 MAPLE RIDGE, HENDERSON | A | A | 24G | M | 24G | Z |
| SUSAN | KAUFMAN | 1950 | 410717 | 3531274 | 8305 CHAPELLE, LAS VEGAS | 9400 EAGLE VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| HARPREET | KAUR | 1989 | 2806694 | 3593091 | 929 ALTA OAKS, HENDERSON | 7539 MISTRAL, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICK | KEARNEY | 1984 | 917915 | 993060 | 2508 RAINY MEADOWS, NORTH LAS VEGAS | 2300 SILVERADO RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | KELLER | 1961 | 125839 | 1232160 | 1640 RAT PACK, HENDERSON | | A | A | 24G | M | 24G | P |
| KAREN | KELLER | 1961 | 1353860 | 3011707 | 7804 MORNING FLOWER, LAS VEGAS | 9929 HEYFIELD, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | KELLER | 1959 | 51774 | 51778 | 11851 SPADARI, LAS VEGAS | | A | A | 24G | E | 24G | E |
| JACOB | KELLEY | 1998 | 2059964 | 2244749 | 325 GIBSON, HENDERSON | 8309 WOODLAND PRAIRIE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | KELLEY | 1968 | 876800 | 1878011 | 8590 LA MADRE, LAS VEGAS | 417 NORRIDGEWOCK, HENDERSON | A | A | 24G | E | 24G | M |



SOS 094

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN | KELLEY | 1965 | 512289 | 1501442 | 968 RUE GRAND PARADIS, HENDERSON | 10486 RILEY COVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | KELLEY | 1965 | 1952462 | 3593323 | | 3751 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | KELLEY | 1960 | 53994 | 1007172 | 10572 GOLDEN LIGHT, LAS VEGAS | 7728 BARBICAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| SARA | KELLEY | 1978 | 626529 | 1753817 | 5732 CHISOLM, LAS VEGAS | 8932 RUSTY RIFLE, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIMOTHY | KELLEY | 1964 | 523356 | 2228076 | 1401 BRONCO, BOULDER CITY | 1101 DUMONT, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | KELLY | 1953 | 53586 | 1869284 | 4787 CASTLE ROCK, LAS VEGAS | 3837 MELADOR FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBRA | KELLY | 1960 | 53592 | 1648583 | 820 CANTERRA, LAS VEGAS | 7207 QUIET SPRING, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DENISE | KELLY | 1959 | 236212 | 1350514 | | 9050 PARTRIDGE HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| GRACE | KELLY | 2005 | 3239094 | 3579074 | 8805 JEFFREYS, LAS VEGAS | 1101 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | KELLY | 1965 | 1238301 | 1850598 | 2709 WILLOUGHBY, LAS VEGAS | 794 BOLIDE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | KELLY | 1972 | 1465774 | 2063810 | 682 CLEMENTINE, LAS VEGAS | 3131 THE PEAKS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSEPH | KELLY | 1958 | 849511 | 2865143 | 133 PETTSWOOD, HENDERSON | 2724 KING CHARLES, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | KELLY | 1986 | 2045554 | 2870575 | 4850 IMPRESSARIO, LAS VEGAS | 11055 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | KELLY | 1959 | 53946 | 1929630 | 7250 SCHIRLLS, LAS VEGAS | 1886 POMELO, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | KELLY | 1968 | 1281496 | 3514933 | 5210 CASTLE BUTTE, NORTH LAS VEGAS | 965 NORWOOD HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | KELLY | 1986 | 1053054 | 2435565 | 3000 OAKEY, LAS VEGAS | 5355 EDMOND, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | KELLY | 1993 | 3471005 | 3579632 | 8791 ALTA, LAS VEGAS | 7813 FALCONWING, LAS VEGAS | A | A | 24G | M | 24G | M |
| TERRANCE | KELLY | 1950 | 1476051 | 2055873 | 944 TONY WILLIS, LAS VEGAS | 8206 SILVER SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| THERESE | KELLY | 1964 | 700659 | 2527344 | 8805 JEFFREYS, LAS VEGAS | 1112 SPUNSILK, LAS VEGAS | A | A | 24G | E | 24G | P |
| THOMAS | KELLY | 1954 | 855149 | 2494868 | 80 CLAYTON, LAS VEGAS | 2857 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | KELLY | 1958 | 1763809 | 2498253 | 1212 RANCHO, LAS VEGAS | 6950 KEPLER, LAS VEGAS | A | A | 24G | P | 24G | P |
| PATRICIA | KEMP | 1952 | 59096 | 1912864 | 10055 MYSTIC DANCE, LAS VEGAS | 10404 CATINGA, LAS VEGAS | A | A | 24G | M | 24G | P |
| GREGORY | KENDALL | 1960 | 2637332 | 3479872 | 12495 GLENLIVET LOWLAND, LAS VEGAS | 544 GREENBRIAR, BOULDER CITY | A | A | 24G | E | 24G | M |
| PAMELA | KENDALL | 1966 | 1291356 | 2730448 | 6300 TROPICANA, LAS VEGAS | 2320 PIONEER, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | KENNEDY | 1971 | 827523 | 2459799 | 920 CAMBRIDGE CROSS, LAS VEGAS | 7013 CUCKOO CLOCK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| EDWARD | KENNEDY | 1961 | 468257 | 2827260 | 2455 MARLENE, HENDERSON | 2877 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | KENNEDY | 1981 | 1264914 | 1424257 | 7625 HUDSON, LAS VEGAS | 9068 SOSA CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | KENNEDY | 1961 | 1704155 | 2062224 | 2200 BONANZA, LAS VEGAS | 3155 MOSSFIELD, HENDERSON | A | A | 24G | M | 24G | E |
| KATHLEEN | KENNEDY | 1952 | 2613737 | 3064259 | 2781 ELDORA, LAS VEGAS | 9121 LAS MANAITAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | KENNEDY | 1961 | 2753790 | 3103646 | 5353 JONES, LAS VEGAS | 187 STRADA FONTANA, HENDERSON | A | A | 24G | P | 24G | M |
| MICHAEL | KENNEDY | 1977 | 1360758 | 2560953 | 6404 SOMERVELL RANCH, LAS VEGAS | 3247 MYSTIC RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | KENNEDY | 1948 | 2051827 | 2071910 | 11700 SIENA MIST, LAS VEGAS | 2597 SUMTER, HENDERSON | A | A | 24G | M | 24G | E |
| SAMANTHA | KENNEDY | 2000 | 2368384 | 2371486 | 3416 BARADA HEIGHTS, NORTH LAS VEGAS | 6307 BERRY PATCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | KENNEDY | 1966 | 55383 | 1077565 | 2431 LEE, LAS VEGAS | 4824 FRIAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| TODD | KENNEDY | 1968 | 506577 | 576750 | 2128 MOOREVIEW, HENDERSON | 10318 TIMBER STAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | KERR | 1950 | 898660 | 3264672 | 4203 FARMDALE, NORTH LAS VEGAS | 2800 LAMB, LAS VEGAS | A | A | 24G | E | 24G | P |
| LYNN | KERR | 1963 | 915449 | 2390668 | 4120 THOMAS PATRICK, NORTH LAS VEGAS | 1090 SAN ANDREAS, HENDERSON | A | A | 24G | E | 24G | E |
| DANIEL | KERRIGAN | 1957 | 491123 | 1106478 | 8224 DRAGONFLY BUSH, NORTH LAS VEGAS | 118 MOSSO NIENTE, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | KERRIGAN | 1957 | 491123 | 3408353 | 8224 DRAGONFLY BUSH, NORTH LAS VEGAS | 7146 MAGIC MOMENT, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | KERRIGAN | 1957 | 1106478 | 3408353 | 118 MOSSO NIENTE, HENDERSON | 7146 MAGIC MOMENT, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | KESSLER | 1966 | 582012 | 2732316 | 5500 SENTINEL BRIDGE, LAS VEGAS | 9860 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | E |
| YOUNG | KI | 1943 | 2910581 | 2967472 | 2192 LEDGE ROCK, HENDERSON | 11152 SAN TERRAZO, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREW | KIM | 1967 | 2792546 | 3488573 | 1815 6TH, LAS VEGAS | 2100 CANVAS EDGE, HENDERSON | A | A | 24G | M | 24G | M |
| ANDREW | KIM | 1978 | 1633930 | 3084459 | 3220 PLAZA DE RAFAEL, LAS VEGAS | 3850 NEVSO, LAS VEGAS | A | A | 24G | M | 24G | M |
| CONNIE | KIM | 1955 | 1715684 | 3641628 | 6967 CORDITE, LAS VEGAS | 2912 HADDON, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | KIM | 1967 | 1282323 | 2684255 | 51 ASHBY HILLS, HENDERSON | 10522 BECKAVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | KIM | 1964 | 1246819 | 1560332 | 9705 ROYAL LAMB, LAS VEGAS | 1 HUGHES CENTER, LAS VEGAS | A | A | 24G | E | 24G | M |
| GRACE | KIM | 1956 | 3327123 | 3505270 | 3860 YORBA LINDA, LAS VEGAS | 880 MARKET GROVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| HANNAH | KIM | 2004 | 3249743 | 3459793 | 9257 PITCHING WEDGE, LAS VEGAS | 921 NORWOOD HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | M |
| HYUN | KIM | 1961 | 2950649 | 2967593 | 7711 CORAL CACTUS, LAS VEGAS | 121 OSTINATO, HENDERSON | A | A | 24G | M | 24G | M |
| JIN | KIM | 1952 | 2108900 | 2148482 | 7950 FLAMINGO, LAS VEGAS | 1408 JIMMY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JIN | KIM | 1958 | 2709828 | 3029408 | 9975 PEACE, LAS VEGAS | 10521 SHADOWLAND, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | KIM | 1973 | 1025794 | 1185535 | 8648 EARL CREEK, LAS VEGAS | 905 CHERRY GLEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| JUN | KIM | 1969 | 1824305 | 3172938 | 10066 FANCY FLIGHT, LAS VEGAS | 12620 LILAC TRAIL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | KIM | 1959 | 30079 | 2943427 | 9538 TYLER ROSE, LAS VEGAS | 2070 DIPINTO, HENDERSON | A | A | 24G | E | 24G | M |
| RACHEL | KIM | 1997 | 2191960 | 2860676 | 10011 BLAIRWOOD, LAS VEGAS | 9662 WAUKEGAN, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | KIM | 2002 | 3260176 | 3405593 | 4700 MARYLAND, LAS VEGAS | 51 ASHBY HILLS, HENDERSON | A | A | 24G | P | 24G | M |
| YOUNG | KIM | 1942 | 54940 | 2229682 | 66 SUN GLOW, LAS VEGAS | 7882 SOUTHERN ROUNDUP, LAS VEGAS | A | A | 24G | E | 24G | M |
| YOUNG | KIM | 1957 | 2699190 | 3197643 | 10983 PUMPKIN RIDGE, LAS VEGAS | 860 CANTERRA, LAS VEGAS | A | A | 24G | M | 24G | M |
| YOUNG | KIM | 1957 | 2223686 | 3197643 | 1400 VALLEY VIEW, LAS VEGAS | 860 CANTERRA, LAS VEGAS | A | A | 24G | E | 24G | M |
| YOUNG | KIM | 1957 | 2223686 | 2699190 | 1400 VALLEY VIEW, LAS VEGAS | 10983 PUMPKIN RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| YOUNG | KIM | 1959 | 2964309 | 3330279 | 4205 BOX CANYON FALLS, NORTH LAS VEGAS | 400 FIRST ON, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANGELA | KING | 1985 | 2124189 | 2842644 | 1717 QUEEN VICTORIA, LAS VEGAS | 2950 CLIFFORD, LAS VEGAS | A | A | 24G | M | 24G | P |
| BONNIE | KING | 1949 | 58224 | 444140 | 1220 HONEY LAKE, LAS VEGAS | 6431 DEREK, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRENDA | KING | 1963 | 932934 | 1932453 | 245 PECOS, LAS VEGAS | 637 LUCKY PINE, HENDERSON | A | A | 24G | E | 24G | M |
| CHERYL | KING | 1949 | 456121 | 1371380 | 16 BISHOPSGATE, HENDERSON | 5319 DEBUT, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |



SOS 095

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | KING | 1984 | 2979750 | 3560856 | 2655 DEER SPRINGS, NORTH LAS VEGAS | 3061 CLAMDIGGER, LAS VEGAS | A | A | 24G | E | 24G | E |
| COURTNEY | KING | 1987 | 2771953 | 3560842 | 8445 LAS VEGAS, LAS VEGAS | 3660 ST ROSE, HENDERSON | A | A | 24G | M | 24G | E |
| DANIEL | KING | 1979 | 2460844 | 2980153 | 1000 SAKER FALCON, HENDERSON | 9000 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANTE | KING | 1976 | 1479587 | 3564824 | 4965 NELLIS, LAS VEGAS | 2683 KINDSWOOD, HENDERSON | A | A | 24G | P | 24G | M |
| DAVID | KING | 1967 | 2128608 | 3119165 | 9620 MARIGNY, LAS VEGAS | 2005 SEDONA PATH, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAWN | KING | 1962 | 2062235 | 3605227 | 2494 RAM CROSSING, HENDERSON | 245 CENTENNIAL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| EDWARD | KING | 1965 | 1488971 | 3132315 | 3420 LINDELL, LAS VEGAS | 6129 BUGSY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | KING | 1940 | 1248413 | 1486723 | 7217 BOCAIRE, LAS VEGAS | 4135 RIVA DE TIERRA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | KING | 1961 | 485182 | 2781592 | 6073 DEWBERRY, LAS VEGAS | 5258 MAID MARIAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | KING | 1970 | 549394 | 1272575 | 807 ADAGIO, HENDERSON | 5412 ESPARON, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | KING | 1991 | 2893072 | 3193709 | 2332 TILDEN, HENDERSON | 6920 BRADLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JERMAINE | KING | 1974 | 1507525 | 2187594 | 3161 SUNRIDGE HEIGHTS, HENDERSON | 5317 CHOLLA BLOSSOM, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| KATHLEEN | KING | 1954 | 1819262 | 3106449 | 2022 VIA FIRENZE, HENDERSON | 1414 ROMANESCA, HENDERSON | A | A | 24G | M | 24G | M |
| KEVIN | KING | 1970 | 495621 | 1264329 | 7325 DOLPHINE CREST, LAS VEGAS | 201 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | M |
| LAURA | KING | 1981 | 854636 | 2780520 | 3061 CLAMDIGGER, LAS VEGAS | 726 OAK ISLAND, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LAWRENCE | KING | 1952 | 2482265 | 3468893 | 6224 IRENE PORTER, NORTH LAS VEGAS | 6747 RADIANT RED, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | KING | 1960 | 1294589 | 2805316 | 2006 RAINBOW VIEW, HENDERSON | 4528 PROVIDENCE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MELISSA | KING | 1982 | 2231992 | 2788506 | 8117 STARLING VIEW, LAS VEGAS | 2261 MILLBRAE, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | KING | 1952 | 1608093 | 2786441 | 6124 FISHER, LAS VEGAS | 7916 BROADWING, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | KING | 1969 | 2450689 | 2950328 | 8000 ROSADA, LAS VEGAS | 10364 FELICE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | KING | 1982 | 2261632 | 2647595 | 114 KOLA, HENDERSON | 2686 JENNYDIANE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | KING | 1984 | 2653627 | 3669193 | 3815 NELLIS, LAS VEGAS | 267 GENTLE BAY, HENDERSON | A | A | 24G | P | 24G | Z |
| MICHAEL | KING | 1984 | 2653627 | 3575027 | 3815 NELLIS, LAS VEGAS | 9012 GARDEN FOX, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | KING | 1984 | 3575027 | 3669193 | 9012 GARDEN FOX, LAS VEGAS | 267 GENTLE BAY, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHELLE | KING | 1983 | 903391 | 2297692 | 183 METROPOLITAN, HENDERSON | 306 COUNTRY CLUB, HENDERSON | A | A | 24G | E | 24G | P |
| MITCHELL | KING | 1988 | 2595216 | 3408125 | 6562 BARBARY, LAS VEGAS | 4299 CARTEGENA, LAS VEGAS | A | A | 24G | M | 24G | P |
| NICHOLAS | KING | 1989 | 1835812 | 2729492 | 9950 TROPICANA, LAS VEGAS | 5101 OBANNON, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICHOLAS | KING | 1989 | 1835812 | 3619282 | 9950 TROPICANA, LAS VEGAS | 7709 HAYSTACK ROCK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| NICHOLAS | KING | 1989 | 2729492 | 3619282 | 5101 OBANNON, LAS VEGAS | 7709 HAYSTACK ROCK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | KING | 1944 | 58603 | 1966124 | 1840 CEDAR BLUFFS, LAS VEGAS | 1010 BRILLIANT MEADOW, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| SAMANTHA | KING | 1992 | 1794152 | 2213938 | 3785 TRANQUILITY RIDGE, LAS VEGAS | 1302 RIPPLESTONE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| SHARON | KING | 1951 | 58636 | 3575077 | 953 WILD WEST, HENDERSON | 156 STONE MESA, HENDERSON | A | A | 24G | M | 24G | M |
| STACY | KING | 1964 | 812911 | 3019456 | 9224 GOLDEN EAGLE, LAS VEGAS | 8640 GAGNIER, LAS VEGAS | A | A | 24G | E | 24G | E |
| TAYLOR | KING | 1994 | 1678643 | 3526850 | 923 RIFLE, HENDERSON | 8844 CARMINE COB, LAS VEGAS | A | A | 24G | P | 24G | E |
| TONYA | KING | 1966 | 722016 | 3321908 | 9270 QUARTERHORSE, LAS VEGAS | 25 RED OAK CANYON, HENDERSON | A | A | 24G | E | 24G | P |
| WILLIAM | KING | 1956 | 58712 | 2334627 | 8064 SILVER KING, LAS VEGAS | 3036 BELLAVISTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | KING | 1958 | 981356 | 2004413 | 4748 CASITAS, LAS VEGAS | 4916 BALLANTINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JACQUELINE | KINNEY | 1962 | 2505922 | 3501021 | 6276 SLEDGEHAMMER, NORTH LAS VEGAS | 5742 CAREY, LAS VEGAS | A | A | 24G | M | 24G | E |
| KENNETH | KIRKPATRICK | 1965 | 488345 | 1421740 | 12118 PASEO TERRAZA, LAS VEGAS | 1575 WARM SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | KLEIN | 1950 | 77469 | 2996069 | 4518 NORMA JEAN, NORTH LAS VEGAS | 500 MAJOR, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | KLEIN | 1978 | 2385514 | 3322538 | 3597 ARVILLE, LAS VEGAS | 8137 SWEETWATER CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAUL | KLEIN | 1963 | 2614813 | 2705048 | 287 PALMER, MESQUITE | | A | A | 24G | M | 24G | E |
| ROBERT | KLEIN | 1951 | 77696 | 3426979 | 3100 PASEO MOUNTAIN, HENDERSON | 3897 DELLING, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | KNIGHT | 1987 | 1762779 | 3635322 | 7034 SILVER RIDGE PEAK, LAS VEGAS | 5035 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | KNIGHT | 1969 | 1382046 | 2158899 | 7720 CHARTAN, LAS VEGAS | 8034 MEADOW PASTURE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | KNIGHT | 1986 | 1895313 | 2348806 | 791 SANDRA, BOULDER CITY | 6900 PECOS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| RALPH | KNIGHT | 1966 | 1673050 | 2244623 | 550 DU FORT, HENDERSON | 2748 ZAZZERA, HENDERSON | A | A | 24G | M | 24G | P |
| SCOTT | KNIGHT | 1976 | 923726 | 1063496 | 10744 WILDHURST, LAS VEGAS | 8022 ELK MOUNTAIN, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | KNUTH | 1967 | 1009369 | 3675012 | 9788 HICKORY RUN, LAS VEGAS | 7003 SARI, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JENNIFER | KONG | 1983 | 1267127 | 3368442 | 10244 DANSKIN, LAS VEGAS | 6420 RUDDOCK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | KORN | 1977 | 1249683 | 2912866 | | 2757 CARNATION, HENDERSON | A | A | 24G | E | 24G | E |
| JENNIFER | KRAUSE | 1970 | 1545535 | 2940531 | 5708 TROPIC MIST, LAS VEGAS | 8 DURINI, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | KRAUSE | 1955 | 1172961 | 1538905 | 5144 EUGENE, LAS VEGAS | 2251 SHADOW CANYON, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | KRAUSE | 1965 | 578229 | 2270511 | 8702 RUSSET HILLS, LAS VEGAS | 1644 RIVIERA, BOULDER CITY | A | A | 24G | M | 24G | M |
| STEVEN | KROLL | 1957 | 81751 | 2879288 | 2220 SHOSHONE FALLS, HENDERSON | 6823 REGENCY VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | KRUEGER | 1990 | 2495916 | 3500768 | 11015 SARDINIA SANDS, LAS VEGAS | 6641 CONQUISTADOR, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | KRUEGER | 1952 | 921546 | 2519765 | | 851 TRICKLING BROOK, MESQUITE | A | A | 24G | E | 24G | E |
| MICHAEL | KRUSE | 1974 | 82944 | 3527878 | 3161 SUNRIDGE HEIGHTS, HENDERSON | 5007 LOWER FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | LALONDE | 1965 | 2520267 | 3111562 | 20 WESTON HILLS, HENDERSON | 656 HARVESTER COURSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| HUONG | LAM | 1976 | 1385088 | 2702292 | 5805 WISPY WINDS, LAS VEGAS | 10827 COLOUR MAGIC, HENDERSON | A | A | 24G | M | 24G | M |
| TIFFANY | LAM | 1996 | 1921989 | 2089515 | 2615 CACTUS HILL, LAS VEGAS | 9233 SAILING WATER, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANDREA | LAMAS | 2003 | 3080858 | 3253654 | 6256 NAHA PORT, LAS VEGAS | 844 29TH, LAS VEGAS | A | A | 24G | P | 24G | P |
| VICKI | LAMB | 1956 | 118511 | 2742550 | 6605 VILLA BONITA, LAS VEGAS | 5924 MAGIC OAK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | LAMBERT | 1959 | 467819 | 522719 | 3507 SLAPTON, NORTH LAS VEGAS | 60 SEA HOLLY, HENDERSON | A | A | 24G | M | 24G | M |
| MATTHEW | LANCASTER | 1972 | 2742169 | 2816426 | 2551 IRON CREST, LAS VEGAS | 230 EARL, SANDY VALLEY | A | A | 24G | M | 24G | M |
| REBECCA | LANCASTER | 1964 | 1815773 | 2345853 | 5238 SANGARA, NORTH LAS VEGAS | 855 STEPHANIE, HENDERSON | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | LANDIS | 1972 | 187517 | 2700150 | 504 THRUSH, LAS VEGAS | 9229 VALADOR, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | LANE | 1958 | 185458 | 1796145 | 8725 CASTLE VIEW, LAS VEGAS | 720 SUNRISE CLIFFS, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | LANE | 1963 | 1239337 | 1477911 | 10925 SOUTHERN HIGHLANDS, LAS VEGAS | 6007 CAPE CLAIRMONT, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | LANE | 1969 | 565861 | 1295804 | 3908 VIDALIA, NORTH LAS VEGAS | 1928 CAVIAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | LANE | 1969 | 565861 | 1434180 | 3908 VIDALIA, NORTH LAS VEGAS | 9317 THUNDER FALLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | LANE | 1969 | 1295804 | 1434180 | 1928 CAVIAR, LAS VEGAS | 9317 THUNDER FALLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | LANE | 1965 | 1101243 | 2470249 | 9625 RUSSELL, LAS VEGAS | 12024 VENTO FORTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | LANE | 1981 | 2948524 | 3407566 | | 1495 PASEO VERDE, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | LANGE | 1973 | 1565153 | 3790508 | 378 ALLA MARCIA, HENDERSON | 8301 BOSECK, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICARDO | LARA | 1979 | 2646035 | 2655229 | 4647 MOUNTAIN TREE, NORTH LAS VEGAS | 1061 BELLEVUE PEAK, HENDERSON | A | A | 24G | P | 24G | E |
| AARON | LARSEN | 1976 | 544358 | 735446 | 7043 FLAGSTAFF RANCH, LAS VEGAS | 908 TRINITY POND, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | LARSEN | 1980 | 655662 | 2732780 | 7801 BROOKFIELD COVE, LAS VEGAS | 7481 TUCKER WILLIAM, LAS VEGAS | A | A | 24G | P | 24G | M |
| HOLLY | LARSEN | 1974 | 864912 | 3557579 | 128 AUSTIN ROSE, HENDERSON | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | LARSON | 1983 | 952648 | 3194975 | 505 BACHELOR BUTTON, LAS VEGAS | 4417 ROCKAWAY BEACH, LAS VEGAS | A | A | 24G | M | 24G | E |
| DOUGLAS | LARSON | 1972 | 1210012 | 2602992 | 8829 REINING SPUR, LAS VEGAS | 11175 ALORA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JAMES | LARSON | 1947 | 408170 | 463106 | 2134 TYLER, HENDERSON | 5040 CELEBRITY, LAS VEGAS | A | A | 24G | M | 24G | E |
| LAWRENCE | LARSON | 1964 | 652327 | 2442454 | 10102 TANNER RAPIDS, LAS VEGAS | 9795 IRON ORE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | LARSON | 1947 | 1312667 | 2028327 | | 7501 ABBIGAL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | LARSON | 1957 | 445809 | 1728501 | 5933 FOREST CREEK, NORTH LAS VEGAS | 2392 BENSLEY, HENDERSON | A | A | 24G | M | 24G | E |
| NATALIE | LARSON | 1979 | 1368951 | 2549680 | 889 ARMANDITO, LAS VEGAS | 3126 BIANCAVILLA, HENDERSON | A | A | 24G | E | 24G | E |
| STEVEN | LARSON | 1947 | 1270218 | 1312661 | 2463 MACRORY, HENDERSON | | A | A | 24G | M | 24G | M |
| TAYLOR | LARSON | 1993 | 2591080 | 2972738 | 229 WELLSPRING, LAS VEGAS | 5091 MOOSE FALLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| ZACHARY | LARSON | 1979 | 637882 | 848637 | 505 BACHELOR BUTTON, LAS VEGAS | 7865 VILLA DEL FUEGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | LATHAM | 1960 | 1100535 | 3348318 | 2841 OLIVIA HEIGHTS, HENDERSON | 918 MAJESTIC, MESQUITE | A | A | 24G | E | 24G | M |
| HEATHER | LAW | 1982 | 2725088 | 2951328 | 531 COX, OVERTON | 5239 PEAK ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | LAWRENCE | 1971 | 1800974 | 1992151 | 4471 DEAN MARTIN, LAS VEGAS | 639 EMBER ROCK, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | LAWRENCE | 1967 | 1636012 | 2041612 | | 370 HARMON, LAS VEGAS | A | A | 24G | P | 24G | M |
| SUSAN | LAWRENCE | 1955 | 2439475 | 2994239 | 3975 HUALAPAI, LAS VEGAS | 728 SOLITUDE POINT, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | LAWSON | 1966 | 2748418 | 3559288 | 186 GLEN FALLS, HENDERSON | 12103 GRANITE CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | LAWSON | 1964 | 2744503 | 2800966 | 3353 CASEY, LAS VEGAS | 5237 APPLE VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| SHARON | LAWSON | 1958 | 811782 | 3273816 | 1251 CIMARRON, LAS VEGAS | 11209 ROMETTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | LAY | 1958 | 1377399 | 3426002 | 8417 HONEYWOOD, LAS VEGAS | 1065 OVERLOOK, MESQUITE | A | A | 24G | E | 24G | M |
| DAN | LE | 1971 | 1526236 | 3060613 | 624 EMDEN, HENDERSON | 226 DENVER, HENDERSON | A | A | 24G | M | 24G | P |
| DUNG | LE | 1979 | 2835308 | 3676374 | 3605 RIO PALOMA, NORTH LAS VEGAS | 7728 ANTERO, LAS VEGAS | A | A | 24G | P | 24G | Z |
| DUNG | LE | 1979 | 2154686 | 2835308 | 5532 DANCING FOX, LAS VEGAS | 3605 RIO PALOMA, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| DUNG | LE | 1979 | 2154686 | 3676374 | 5532 DANCING FOX, LAS VEGAS | 7728 ANTERO, LAS VEGAS | A | A | 24G | E | 24G | Z |
| KEVIN | LE | 1977 | 1515271 | 3163988 | 7600 CHARTAN, LAS VEGAS | 8337 FOX BROOK, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIM | LE | 1971 | 2303748 | 2719292 | 2121 EASEDALE, NORTH LAS VEGAS | 9702 CLUNY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | LE | 1970 | 1297549 | 2961559 | 704 LEICESTER, HENDERSON | 4041 VIA MONTAGNA, LAS VEGAS | A | A | 24G | M | 24G | M |
| PETER | LE | 1974 | 1817193 | 2351047 | 7885 FLAMINGO, LAS VEGAS | 3187 BATAVIA, LAS VEGAS | A | A | 24G | E | 24G | P |
| VINH | LE | 1953 | 1309825 | 3566435 | 7600 CHARTAN, LAS VEGAS | 3746 ASIA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BENJAMIN | LEAVITT | 1992 | 1585246 | 1664851 | 3216 WEBER, LAS VEGAS | 5497 RIVERWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | LEAVITT | 1977 | 608496 | 3613519 | | 6535 GIANT OAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | LEAVITT | 1948 | 195022 | 195023 | 23 OLIVE RIDGE, LAS VEGAS | 3805 BRACEBRIDGE FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | LEAVITT | 1968 | 517344 | 2333064 | 300 VIRGIN, BUNKERVILLE | 4323 LUCAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| RICHARD | LEAVITT | 1952 | 195123 | 398787 | 7081 MONTANA, LAS VEGAS | 4973 MASCARO, LAS VEGAS | A | A | 24G | E | 24G | E |
| AARON | LEE | 1978 | 1098464 | 2430649 | 1431 OCTOBER OAK, LAS VEGAS | 6017 SUGAR CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ALICIA | LEE | 1983 | 1061715 | 1549687 | 1816 ARCH STONE, NORTH LAS VEGAS | 724 MAXLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| AMY | LEE | 1964 | 1536386 | 3175524 | 8543 YELLOW HAWK, LAS VEGAS | 10000 HUNTER SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| AMY | LEE | 1992 | 2648910 | 2988448 | 7316 RIBBON RIDGE, LAS VEGAS | 8054 ROCHELLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANGELA | LEE | 1974 | 718777 | 2622567 | 321 TEAL RIDGE HILLS, HENDERSON | 620 GREENWAY, HENDERSON | A | A | 24G | E | 24G | E |
| ANNA | LEE | 1951 | 460943 | 2603988 | 4317 GOVERNORS HILL, LAS VEGAS | 6752 MEDOVINA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | LEE | 1971 | 2327129 | 3119716 | 8879 MAJESTIC PRINCE, LAS VEGAS | 5529 AMBROSIA STREAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | LEE | 1971 | 1030284 | 3119716 | 10383 BISHOPS CAP, LAS VEGAS | 5529 AMBROSIA STREAM, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | LEE | 1971 | 1030284 | 2327129 | 10383 BISHOPS CAP, LAS VEGAS | 8879 MAJESTIC PRINCE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTHONY | LEE | 1989 | 1877683 | 3049123 | 639 OAKMONT, LAS VEGAS | 2256 ORCHARD VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | LEE | 1993 | 1747288 | 3441062 | 1750 SANTA MARGARITA, LAS VEGAS | 501 DELAMERE, LAS VEGAS | A | A | 24G | M | 24G | P |
| AUSTIN | LEE | 1994 | 1761186 | 2245327 | 9504 TOURNAMENT CANYON, LAS VEGAS | 2245 HEAVENLY VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| BARBARA | LEE | 1943 | 195621 | 618001 | 2279 MARENGO CAVES, HENDERSON | 6449 BRISTOL, LAS VEGAS | A | A | 24G | E | 24G | E |
| BENJAMIN | LEE | 1997 | 2411817 | 2571257 | 168 MACOBY RUN, LAS VEGAS | 2245 HEAVENLY VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| BENJAMIN | LEE | 2006 | 3433847 | 3435188 | 7013 FOSSIL RIM, NORTH LAS VEGAS | 8025 TAILWIND, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRIAN | LEE | 1965 | 195648 | 2686332 | 5029 STUMBLING COLT, LAS VEGAS | 4525 TWAIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRIAN | LEE | 1968 | 2026398 | 2869896 | 12134 HIGHLAND VISTA, LAS VEGAS | 6275 WHITE LIES, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRYAN | LEE | 1988 | 3010166 | 3066835 | 4525 DEAN MARTIN, LAS VEGAS | 3150 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| CATHERINE | LEE | 1982 | 2226530 | 2702440 | 11736 CORRIGAN, LAS VEGAS | 146 SAND LAKE, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | LEE | 1962 | 2658480 | 2948623 | 7861 BITTERROOT PEAK, LAS VEGAS | 5278 MONTEREY PARK, LAS VEGAS | A | A | 24G | M | 24G | M |



SOS 097

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | LEE | 1969 | 1796487 | 3055102 | 296 FRANCISCO, HENDERSON | 501 STAR CHASE, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | LEE | 1970 | 1424171 | 3503841 | 4056 CAROL BAILEY, NORTH LAS VEGAS | 7 RUE DES CHAMPS, HENDERSON | A | A | 24G | P | 24G | P |
| CHRISTOPHER | LEE | 1975 | 3106565 | 3323250 | 4069 BROWNDEER, LAS VEGAS | 231 CACTUS SUNRISE, LAS VEGAS | I | A | 24G | P | 24G | M |
| CHRISTOPHER | LEE | 1982 | 1099766 | 3343589 | 3354 MOUNTAIN BLUEBIRD, LAS VEGAS | 104 BRIXTON, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | LEE | 1983 | 1031416 | 2184255 | 146 SAND LAKE, HENDERSON | 8220 SEDONA SUNRISE, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | LEE | 1984 | 2627850 | 3523846 | 6524 WILLOW BREEZE, LAS VEGAS | 1401 METEORITE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CRYSTAL | LEE | 1986 | 2039691 | 2823778 | 2701 RAINBOW, LAS VEGAS | 355 PRIMM, JEAN | A | A | 24G | P | 24G | P |
| DANIEL | LEE | 1979 | 1937754 | 3098249 | 471 FORTISSIMO, HENDERSON | 2866 LOVELAND, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | LEE | 1941 | 195725 | 2913270 | 7008 CONNOR COVE, LAS VEGAS | 24 STRADA CARUSO, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | LEE | 1945 | 2747338 | 3577220 | 327 PEARL FOUNTAINS, LAS VEGAS | 9170 OQUENDO, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | LEE | 1945 | 195724 | 2747338 | 1079 OUTLOOK, HENDERSON | 327 PEARL FOUNTAINS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | LEE | 1945 | 195724 | 3577220 | 1079 OUTLOOK, HENDERSON | 9170 OQUENDO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | LEE | 1956 | 2239444 | 2738070 | 2624 HARRISBURG, HENDERSON | 5421 TINCUP, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | LEE | 1957 | 3232241 | 3357475 | 10382 RIVA LARGO, LAS VEGAS | 1700 ALTA, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | LEE | 1966 | 195729 | 859553 | 8113 GOLFERS OASIS, LAS VEGAS | 11285 CORSICA MIST, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | LEE | 1969 | 195731 | 668581 | 6574 MINTON, LAS VEGAS | 1610 SONGLIGHT, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | LEE | 1969 | 195731 | 2665757 | 6574 MINTON, LAS VEGAS | 11435 OPAL SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | LEE | 1969 | 668581 | 2665757 | 1610 SONGLIGHT, LAS VEGAS | 11435 OPAL SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | LEE | 1974 | 195730 | 1462431 | 870 ASHFORD, HENDERSON | 1449 SAN FELIPE, BOULDER CITY | A | A | 24G | M | 24G | P |
| DAVID | LEE | 2000 | 2816751 | 2835141 | 2312 GREEN VALLEY, HENDERSON | 4201 ROCHELLE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DEBORAH | LEE | 1969 | 225533 | 662861 | 1201 RAINBOW, LAS VEGAS | 1180 PINCAY, HENDERSON | A | A | 24G | E | 24G | M |
| DEBRA | LEE | 1952 | 1741077 | 3086265 | 9809 TWIN PONDS, LAS VEGAS | 644 CERVANTES, HENDERSON | A | A | 24G | M | 24G | P |
| DONNA | LEE | 1951 | 614035 | 2057123 | 794 WIGAN PIER, HENDERSON | 1216 HELEN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIC | LEE | 2002 | 2604173 | 2766221 | 1447 AUBURN VALLEY, LAS VEGAS | 8440 OPAL SPLENDOR, LAS VEGAS | A | A | 24G | E | 24G | M |
| ETHAN | LEE | 2005 | 3529004 | 3580580 | 2272 LUNA HAVEN, HENDERSON | 831 CORONADO CENTER, HENDERSON | A | A | 24G | E | 24G | E |
| FRANK | LEE | 1960 | 2409303 | 2860630 | 918 BLUSHING ROSE, HENDERSON | 3562 BRONCO, LAS VEGAS | A | A | 24G | E | 24G | P |
| GINA | LEE | 2000 | 2258661 | 2821773 | 204 BEECHGATE, LAS VEGAS | 2052 CLUB CREST, HENDERSON | A | A | 24G | P | 24G | M |
| GRACE | LEE | 1947 | 3001677 | 3459358 | 6868 SKY POINTE, LAS VEGAS | 2876 FOREST GROVE, HENDERSON | A | A | 24G | M | 24G | M |
| GRACE | LEE | 1958 | 1784583 | 2179292 | 3735 PACIFIC, LAS VEGAS | 3064 MISTY HARBOUR, LAS VEGAS | A | A | 24G | M | 24G | P |
| GREGORY | LEE | 1949 | 444627 | 2555495 | 8600 SCHOLAR, LAS VEGAS | 7868 WHITLOCKS MILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| HANNAH | LEE | 1999 | 2763648 | 3366529 | 9740 WAUKEGAN, LAS VEGAS | 9134 BRILLIANT PRAIRIE, LAS VEGAS | A | A | 24G | P | 24G | P |
| JAMES | LEE | 1946 | 195868 | 2442305 | 2629 FLARE STAR, HENDERSON | 2388 RIFT VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | LEE | 1952 | 404618 | 1053781 | 8300 CEDAR MESA, LAS VEGAS | 7154 SOARING HAWK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | LEE | 1954 | 195879 | 2980530 | 4800 VEGAS VALLEY, LAS VEGAS | 1611 HARMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | LEE | 1954 | 195879 | 436988 | 4800 VEGAS VALLEY, LAS VEGAS | 8621 MIRADA DEL SOL, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | LEE | 1954 | 436988 | 2980530 | 8621 MIRADA DEL SOL, LAS VEGAS | 1611 HARMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | LEE | 1955 | 650352 | 1277241 | 2872 REEF BAY, LAS VEGAS | 2170 IDAHO FALLS, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | LEE | 1955 | 650352 | 2174628 | 2872 REEF BAY, LAS VEGAS | 10070 CATALINA CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | LEE | 1955 | 1277241 | 2174628 | 2170 IDAHO FALLS, HENDERSON | 10070 CATALINA CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | LEE | 1957 | 3120531 | 3626830 | 830 SLOAN, LAS VEGAS | 313 ZENITH CREST, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | LEE | 1963 | 2022683 | 3633217 | 4805 CINCINNATI, LAS VEGAS | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | LEE | 1969 | 2057256 | 3080613 | 6330 LITTLE CANYON, NORTH LAS VEGAS | 5216 COUNTRY RETREAT, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASMINE | LEE | 1977 | 3138343 | 3176218 | 6937 WESTBROOK, LAS VEGAS | 3107 THE PEAKS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASMINE | LEE | 1999 | 2432786 | 3280341 | 56 PANORAMA CREST, LAS VEGAS | 8142 BEEBRUSH, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | LEE | 1970 | 1475171 | 1754215 | 1540 QUARTER HORSE, HENDERSON | 2816 MARYLAND HILLS, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | LEE | 1970 | 1475171 | 1746536 | 1540 QUARTER HORSE, HENDERSON | 8000 BADURA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | LEE | 1970 | 1746536 | 1754215 | 8000 BADURA, LAS VEGAS | 2816 MARYLAND HILLS, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | LEE | 1970 | 195884 | 1475171 | 2245 HEAVENLY VIEW, HENDERSON | 1540 QUARTER HORSE, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | LEE | 1970 | 195884 | 1754215 | 2245 HEAVENLY VIEW, HENDERSON | 2816 MARYLAND HILLS, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | LEE | 1970 | 195884 | 1746536 | 2245 HEAVENLY VIEW, HENDERSON | 8000 BADURA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | LEE | 1973 | 2396181 | 2522236 | 668 MORNING MIST, MESQUITE | 321 REZZO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | LEE | 1979 | 2009222 | 2327154 | 2105 CROOKED PINE, LAS VEGAS | 4148 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | P |
| JEAN | LEE | 1953 | 195887 | 2448031 | 5170 WILLOWHAVEN, LAS VEGAS | 6216 ALBERGO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | LEE | 1980 | 1945852 | 3252370 | 11525 BALATON LAKE, LAS VEGAS | 6959 RANCHO PARK, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | LEE | 1975 | 3493404 | 3642573 | 7074 PLACID LAKE, LAS VEGAS | 2634 ORNATE REGIMENT, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | LEE | 1976 | 2762399 | 3204783 | 3585 PEBBLE, LAS VEGAS | 519 6TH, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | LEE | 1980 | 614352 | 667561 | 11970 WHITE LILLY, LAS VEGAS | | A | A | 24G | E | 24G | M |
| JENNIFER | LEE | 1980 | 614352 | 1529698 | 11970 WHITE LILLY, LAS VEGAS | 2830 THICKET WILLOW, LAS VEGAS | A | A | 24G | E | 24G | P |
| JENNIFER | LEE | 1980 | 667561 | 1529698 | | 2830 THICKET WILLOW, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | LEE | 1982 | 2082231 | 2152031 | 6017 SUGAR CREEK, NORTH LAS VEGAS | 12581 PENFIELD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | LEE | 1987 | 2679600 | 2847869 | 8324 CHARLESTON, LAS VEGAS | 1547 JENNY LYNN, HENDERSON | A | A | 24G | E | 24G | P |
| JIMMY | LEE | 1955 | 1779951 | 2439637 | 9086 BARREN VISTA, LAS VEGAS | 2410 OLD FORGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | LEE | 1955 | 195914 | 709544 | 315 CLARENCE HOUSE, NORTH LAS VEGAS | 5854 DEL REY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | LEE | 1955 | 195914 | 195916 | 315 CLARENCE HOUSE, NORTH LAS VEGAS | 8840 AURORA LIGHT, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | LEE | 1955 | 195916 | 709544 | 8840 AURORA LIGHT, LAS VEGAS | 5854 DEL REY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | LEE | 1961 | 644055 | 3557011 | 6021 DELUCA, LAS VEGAS | 7189 DURANGO, LAS VEGAS | A | A | 24G | E | 24G | M |



SOS 098

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | LEE | 1971 | 2400685 | 2748197 | 6336 BUCKSKIN, LAS VEGAS | 247 DOG LEG, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | LEE | 1976 | 371449 | 2039105 | 5916 MARIA DEL MAR, LAS VEGAS | 9767 NEWPORT COAST, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | LEE | 1986 | 1358551 | 2131104 | 9749 WILDFLOWER VISTA, LAS VEGAS | 9732 FOX ESTATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | LEE | 1998 | 2775754 | 3627332 | 10100 SUMMIT CANYON, LAS VEGAS | 222 KAREN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JONATHAN | LEE | 1999 | 2581440 | 3071298 | 10593 SAN PALATINA, LAS VEGAS | 8231 SELENITE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | LEE | 1989 | 1969911 | 2213648 | 361 TOBLER, LAS VEGAS | 2494 DENHOLME, HENDERSON | A | A | 24G | M | 24G | P |
| JOSHUA | LEE | 1988 | 1478326 | 2166978 | 6712 CANYON MAPLE, LAS VEGAS | 811 BRIDGER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | LEE | 2002 | 2956531 | 3603312 | 8142 BEEBRUSH, LAS VEGAS | 1610 SONGLIGHT, LAS VEGAS | A | A | 24G | M | 24G | E |
| JULIA | LEE | 1999 | 2521902 | 3608267 | | 7022 ONYX MOUND, LAS VEGAS | A | A | 24G | P | 24G | M |
| JUNG | LEE | 1972 | 3226331 | 3422563 | 831 CORONADO CENTER, HENDERSON | 2788 BRANDS HATCH, HENDERSON | A | A | 24G | M | 24G | M |
| KEVIN | LEE | 1972 | 195958 | 3412218 | 281 LONGACRES, HENDERSON | 8907 LANTA ISLAND, LAS VEGAS | A | A | 24G | P | 24G | P |
| KEVIN | LEE | 1984 | 2274088 | 3462303 | 4051 VIKING, LAS VEGAS | 588 BERYL, HENDERSON | A | A | 24G | M | 24G | P |
| KEVIN | LEE | 1992 | 1663965 | 3530580 | 9550 SAHARA, LAS VEGAS | 6255 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | E |
| KIMBERLY | LEE | 1964 | 2237056 | 2339830 | 9664 VOLK, LAS VEGAS | 8965 MEDWAY VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | LEE | 1955 | 653006 | 2522648 | 2987 GRAMSCI, HENDERSON | 521 CADENCE VIEW, HENDERSON | A | A | 24G | E | 24G | M |
| LISA | LEE | 1964 | 2219544 | 2743887 | 1112 VIA DELLA CURIA, HENDERSON | 3625 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| LISA | LEE | 1967 | 1753560 | 2835485 | 12134 HIGHLAND VISTA, LAS VEGAS | 1919 BELCASTRO, LAS VEGAS | A | A | 24G | P | 24G | E |
| LOUIS | LEE | 1947 | 1550685 | 2041886 | 6043 THEATRICAL, NORTH LAS VEGAS | 921 EVEREST PEAK, HENDERSON | A | A | 24G | M | 24G | M |
| MARGARET | LEE | 1949 | 1644894 | 2351126 | 3308 PLAZA DEL PAZ, LAS VEGAS | 4318 SCARLET VISTA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | LEE | 1963 | 2917900 | 3284151 | 7637 MOUNT SPOKANE, LAS VEGAS | 664 QUASI, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | LEE | 1965 | 517661 | 1747271 | 12 CERRITO, BLUE DIAMOND | 5404 IRISH SPRING, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | LEE | 1966 | 1031927 | 2339852 | 605 CHINA DOLL, HENDERSON | 8965 MEDWAY VALLEY, HENDERSON | A | A | 24G | P | 24G | M |
| MICHAEL | LEE | 1972 | 1010118 | 1508062 | 3256 BRIDGEPORT, LAS VEGAS | 5212 COLD RIVER, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | LEE | 1974 | 2127277 | 2250371 | 5121 GENTLE RIVER, LAS VEGAS | 3722 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | LEE | 1959 | 2775716 | 3643420 | 10100 SUMMIT CANYON, LAS VEGAS | 6355 DURANGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | LEE | 1975 | 2014350 | 3108360 | 5532 BRISTOL GROVE, LAS VEGAS | | A | A | 24G | E | 24G | M |
| MICHELLE | LEE | 2002 | 2711519 | 2812770 | | 6637 FORT WILLIAM, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| NANCY | LEE | 1958 | 1070193 | 2935426 | 2609 MOURNING WARBLER, NORTH LAS VEGAS | 283 CALGROVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | LEE | 1950 | 196101 | 512968 | 10401 CHARLESTON, LAS VEGAS | 6070 HIDDEN ROCK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| PAUL | LEE | 1963 | 1755514 | 3609623 | 121 15TH, LAS VEGAS | 3340 MALLARD NEST, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAUL | LEE | 1963 | 196148 | 1755514 | 6070 HIDDEN ROCK, NORTH LAS VEGAS | 121 15TH, LAS VEGAS | A | A | 24G | E | 24G | E |
| PAUL | LEE | 1963 | 196148 | 3609623 | 6070 HIDDEN ROCK, NORTH LAS VEGAS | 3340 MALLARD NEST, LAS VEGAS | A | A | 24G | E | 24G | M |
| RAYMOND | LEE | 1964 | 913017 | 1462776 | 656 PEACHY CANYON, LAS VEGAS | 2108 GEESE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | LEE | 1953 | 196140 | 2990972 | 7621 DESERT BREEZE, LAS VEGAS | 3836 PIMA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | LEE | 1963 | 1146403 | 3336022 | 7429 ROYAL CRYSTAL, LAS VEGAS | 6607 SUMMERSHADE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBIN | LEE | 1962 | 75163 | 196156 | 1001 LAS PALMAS ENTRADA, HENDERSON | 1705 ST ANDREWS, BOULDER CITY | A | A | 24G | E | 24G | E |
| RODNEY | LEE | 1959 | 2533393 | 2909407 | 4333 VALLEY REGENTS, NORTH LAS VEGAS | 9956 AMETHYST HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| RODNEY | LEE | 1962 | 196160 | 3636609 | 6723 BREA CANYON, NORTH LAS VEGAS | 9862 ANGEL VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| RYAN | LEE | 1987 | 2509901 | 3476409 | 10604 ISOLA BELLA, LAS VEGAS | 10489 BENT RIVER, LAS VEGAS | A | A | 24G | P | 24G | E |
| SAM | LEE | 1964 | 973007 | 1571668 | 6524 MOON ROSES, LAS VEGAS | 4139 ANCIENT WELL, LAS VEGAS | A | A | 24G | P | 24G | M |
| STEPHEN | LEE | 1966 | 3545374 | 3592834 | 9204 LAS MANAITAS, LAS VEGAS | 2220 COUGAR, LAUGHLIN | A | A | 24G | M | 24G | P |
| STEPHEN | LEE | 1973 | 1305632 | 2253552 | 2388 WINTER CLIFFS, HENDERSON | 644 CERVANTES, HENDERSON | A | A | 24G | M | 24G | P |
| STEVEN | LEE | 1959 | 2156471 | 3559403 | 440 ANTONELLO, LAS VEGAS | 2220 COUGAR, LAUGHLIN | A | A | 24G | M | 24G | M |
| SUNG | LEE | 1990 | 1511707 | 2769033 | 5586 SPRUCE HILL, LAS VEGAS | 2142 MONTE BIANCO, HENDERSON | A | I | 24G | M | 24G | M |
| SUSAN | LEE | 1950 | 196239 | 402512 | 974 LULU, LAS VEGAS | 8078 CARSON CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| TAYLOR | LEE | 1992 | 2582298 | 2839967 | 5941 TAMARACK LODGE, NORTH LAS VEGAS | 2621 AMARILLO, LAS VEGAS | A | A | 24G | M | 24G | M |
| TERRY | LEE | 1948 | 196257 | 1814072 | 9687 MEEKS BAY, LAS VEGAS | 12 PAINTED MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | LEE | 1956 | 402777 | 2125184 | 5036 SUBLIGHT, LAS VEGAS | 9440 TALL WOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| TONY | LEE | 1968 | 2821261 | 3335023 | 928 TORINGTON, LAS VEGAS | 10654 LITTLE HORSE CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | LEE | 1954 | 196312 | 2360654 | 3778 PUMPKIN CREEK, LAS VEGAS | 4956 CEDAR LAWN, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | LEE | 1963 | 587452 | 1367562 | 520 MOUNTAINSIDE, MESQUITE | 2728 LAWRENCEKIRK, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | LEHMAN | 1947 | 827838 | 2919135 | 3266 PHANTOM ROCK, LAS VEGAS | 345 CHASTINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAY | LEHTO | 1951 | 184992 | 2327263 | 3724 TORREY PINES, LAS VEGAS | 7664 LONE MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | LENT | 1973 | 1586181 | 2302776 | 9032 TONY RIDGE, LAS VEGAS | 6284 HUNTINGTON RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALICIA | LEON | 1979 | 973455 | 1187769 | 848 LANTHAM, LAS VEGAS | 121 GRYFFIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ELIZABETH | LEON | 1954 | 2431027 | 3474626 | 3888 QUADREL, LAS VEGAS | 5113 COSTABELLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAZMIN | LEON | 1995 | 1809180 | 1838255 | 2100 KIRK, LAS VEGAS | 349 PLUM HORSE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LEON | 1948 | 1090978 | 3475798 | 2525 REYNOLDS, NORTH LAS VEGAS | 1928 ELENA BROOK, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | LEON | 1967 | 738569 | 2822175 | 4311 CRATER, LAS VEGAS | 4221 ESSEX GREEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROSA | LEON | 1964 | 559848 | 1741456 | 5295 HILLSBORO, LAS VEGAS | 6187 MAXMAR, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROBERT | LEONARD | 1985 | 1980369 | 3435010 | 222 KAREN, LAS VEGAS | 11288 REBEL DOME, LAS VEGAS | A | A | 24G | E | 24G | M |
| TERESA | LEONARD | 1960 | 186142 | 186143 | 6213 RASSLER, LAS VEGAS | 1980 MAGIC, HENDERSON | A | A | 24G | P | 24G | E |
| THOMAS | LEONARD | 1944 | 2723706 | 3127046 | 9068 SPUR CREEK, LAS VEGAS | 2616 LARK SPARROW, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | LEONARD | 1946 | 186144 | 862901 | 10416 AVEBURY MANOR, LAS VEGAS | 1684 RAVANUSA, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | LEONARD | 1960 | 1967029 | 2674497 | 2956 MONDAVI, LAS VEGAS | 768 BRAHMS FIELD, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | LESLIE | 1961 | 192997 | 1176626 | 6345 DUNEVILLE, LAS VEGAS | 1571 LATIGO, HENDERSON | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | LESLIE | 1961 | 192996 | 1176626 | 1965 ORCHARD VALLEY, LAS VEGAS | 1571 LATIGO, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | LESLIE | 1961 | 192996 | 192997 | 1965 ORCHARD VALLEY, LAS VEGAS | 6345 DUNEVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| SCOTT | LEVIN | 1972 | 183522 | 1043179 | 5884 RAINBOW TROUT, LAS VEGAS | 8477 WANDERING SUN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MADISON | LEVINE | 2001 | 2741805 | 3574372 | 10216 NIGHTOWL CREEK, LAS VEGAS | 236 CROOKED TREE, LAS VEGAS | A | A | 24G | M | 24G | P |
| PETER | LEVINE | 1964 | 2105351 | 2564998 | 4205 TROPICANA, LAS VEGAS | 2460 SERENE, HENDERSON | A | A | 24G | M | 24G | M |
| MARK | LEVY | 1965 | 657415 | 2713327 | 4541 DEL PAPPA, LAS VEGAS | 18 MISTY PEAKS, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | LEWIS | 1980 | 2108022 | 2770309 | 5921 NEGRIL, LAS VEGAS | 2095 JASPER CREEK, LAS VEGAS | A | A | 24G | M | 24G | P |
| AARON | LEWIS | 1991 | 2353200 | 3669014 | 6500 VEGAS, LAS VEGAS | 2801 SESAME, LAS VEGAS | A | A | 24G | P | 24G | M |
| AMBER | LEWIS | 1980 | 973161 | 2975408 | 1004 PEACEFUL GLEN, NORTH LAS VEGAS | 22 MESQUITE VILLAGE, HENDERSON | A | A | 24G | E | 24G | E |
| ANTHONY | LEWIS | 1961 | 567501 | 806245 | 1510 PLAZA CENTRE, LAS VEGAS | 821 BROWN BREECHES, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | LEWIS | 1987 | 2433082 | 2596713 | 10236 SKYE RUN, LAS VEGAS | 7410 AMESBURY, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | LEWIS | 1987 | 1317260 | 2596713 | 1695 SHATZ, LAS VEGAS | 7410 AMESBURY, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | LEWIS | 1987 | 1317260 | 2433082 | 1695 SHATZ, LAS VEGAS | 10236 SKYE RUN, LAS VEGAS | A | A | 24G | P | 24G | M |
| BARBARA | LEWIS | 1948 | 851866 | 3057867 | 7930 GORGAS, LAS VEGAS | 1647 LEATHERLEAF, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRANDON | LEWIS | 1979 | 2711191 | 3464197 | 2401 SUN SHORES, LAS VEGAS | 865 SANTA THERESA, MESQUITE | A | A | 24G | M | 24G | M |
| BRANDON | LEWIS | 1998 | 2171419 | 3502809 | 28 GOLDLEAF FALLS, NORTH LAS VEGAS | 829 CADENCE VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| BRITTANY | LEWIS | 1988 | 1781914 | 1801915 | 6731 DRAGONFLY ROCK, LAS VEGAS | 6849 HOMING DOVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROLYN | LEWIS | 1947 | 1567425 | 2033018 | 6165 PINE DESERT, LAS VEGAS | 8006 MOHICAN CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | LEWIS | 1951 | 432549 | 599986 | 7963 TRAIL HEAD, LAS VEGAS | 6101 KITAMAYA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | LEWIS | 1978 | 1755324 | 2769673 | 11545 CAMEO, LAS VEGAS | 327 PALISADES, HENDERSON | A | A | 24G | P | 24G | E |
| CHRISTOPHER | LEWIS | 1979 | 2808560 | 3189390 | 222 KAREN, LAS VEGAS | 110 15TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| DARLENE | LEWIS | 1960 | 179257 | 1137530 | 8255 LAS VEGAS, LAS VEGAS | 6621 GENEVIEVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | LEWIS | 1949 | 179264 | 808343 | 2313 OLD DOMINION, NORTH LAS VEGAS | 189 RUBY RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | LEWIS | 1982 | 850258 | 1352253 | 725 HUALAPAI, LAS VEGAS | 6900 VIA BELLA LUNA, LAS VEGAS | A | A | 24G | E | 24G | P |
| DEBORAH | LEWIS | 1957 | 464915 | 1320654 | 4010 HEMPHILL, NORTH LAS VEGAS | 10500 DOVE MEADOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBRA | LEWIS | 1958 | 1269658 | 2538948 | | 1014 VALLEY LIGHT, HENDERSON | A | A | 24G | M | 24G | E |
| EDWARD | LEWIS | 1948 | 2171241 | 2206471 | 1593 SENECA, LAS VEGAS | 621 LASCALA, MESQUITE | A | A | 24G | P | 24G | E |
| JACOB | LEWIS | 1988 | 1266784 | 2618792 | | 10985 CILANTRO, LAS VEGAS | A | A | 24G | P | 24G | E |
| JACQUELINE | LEWIS | 1964 | 87332 | 1492717 | 3344 INDIAN MOON, LAS VEGAS | 155 GALLERIA, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | LEWIS | 1949 | 179512 | 1360990 | 7275 TORREY PINES, LAS VEGAS | 1387 KAPELLE, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | LEWIS | 1952 | 841338 | 1625661 | 10567 GARDEN ROSE, LAS VEGAS | 1945 OLIVER SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | LEWIS | 1959 | 2124700 | 2250653 | 236 MISSION VERDE, HENDERSON | 304 SANDHILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | LEWIS | 1973 | 1899806 | 2595226 | 9644 BELMONT BAY, LAS VEGAS | 371 ELKS PEAK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | LEWIS | 1980 | 1148678 | 2971180 | 5705 ARROYO DUNES, LAS VEGAS | 22 MESQUITE VILLAGE, HENDERSON | A | A | 24G | M | 24G | E |
| JAMIE | LEWIS | 1975 | 1229152 | 2514092 | 6213 FOXHUNT, LAS VEGAS | 16 HILLTOP CREST, HENDERSON | A | A | 24G | E | 24G | P |
| JASON | LEWIS | 1973 | 179537 | 3460956 | 7275 TORREY PINES, LAS VEGAS | 5536 BREECHER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | LEWIS | 1968 | 2749238 | 3276560 | 6184 SCARLET LEAF, LAS VEGAS | 901 FREMONT, LAS VEGAS | A | A | 24G | P | 24G | M |
| JEFFREY | LEWIS | 1981 | 1393579 | 1965427 | 8036 TOLBOOTH, LAS VEGAS | 10028 SAIL LANDING, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | LEWIS | 1971 | 510880 | 876939 | 6 QUAIL HOLLOW, HENDERSON | 6340 KATELLA, LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | LEWIS | 1974 | 2712758 | 3465671 | 6048 MONTESSOURI, LAS VEGAS | 6613 LIGHT BREEZE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JESSICA | LEWIS | 1994 | 2384048 | 2679102 | 1014 VALLEY LIGHT, HENDERSON | 7047 POSITANO HILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | LEWIS | 1962 | 179588 | 2197149 | 7917 ASPECT, LAS VEGAS | 1224 RAWHIDE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | LEWIS | 1973 | 2762786 | 3070593 | 4641 COUNTRY GABLES, NORTH LAS VEGAS | 1525 SPICED WINE, HENDERSON | A | A | 24G | E | 24G | M |
| KAREN | LEWIS | 1956 | 975764 | 2170907 | 4517 MARGARETE, LAS VEGAS | 1168 ANTOINETTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| KATHERINE | LEWIS | 1964 | 2739390 | 3611251 | 3975 NELLIS, LAS VEGAS | 2001 RAMROD, HENDERSON | A | A | 24G | P | 24G | E |
| KATHERINE | LEWIS | 1964 | 1976577 | 3611251 | 10608 NANTUCKET RIDGE, LAS VEGAS | 2001 RAMROD, HENDERSON | A | A | 24G | M | 24G | E |
| KATHERINE | LEWIS | 1964 | 1976577 | 2739390 | 10608 NANTUCKET RIDGE, LAS VEGAS | 3975 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | P |
| KENNETH | LEWIS | 1947 | 1243497 | 1779734 | 9057 IRON CACTUS, LAS VEGAS | 3949 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| KENNETH | LEWIS | 1968 | 1691778 | 3240151 | 529 9TH, LAS VEGAS | 9232 ALBUS HILLS, LAS VEGAS | A | A | 24G | M | 24G | P |
| KIMBERLY | LEWIS | 1966 | 2893658 | 3582297 | 6821 COLD DESERT, LAS VEGAS | 4420 RICH, LAS VEGAS | A | A | 24G | M | 24G | M |
| LARRY | LEWIS | 1949 | 179683 | 1196567 | 1160 CLOUDS REST, MESQUITE | 9329 ASTON MARTIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | LEWIS | 1956 | 179680 | 1346937 | | 2151 CITRUS HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | LEWIS | 1955 | 1827687 | 2491749 | 719 LUMINOSO, LAS VEGAS | 2709 BREAKERS CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | LEWIS | 1963 | 512918 | 2721664 | 3334 OLD SORREL, NORTH LAS VEGAS | 8320 JOSEPH CARY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | LEWIS | 1948 | 664996 | 1230882 | 5419 TROPICANA, LAS VEGAS | 12125 VISTA LINDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | LEWIS | 1954 | 179836 | 3134458 | 9151 IVORY BEACH, LAS VEGAS | 10260 POND PINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | LEWIS | 1965 | 2574751 | 2859993 | 1147 SUN STAR, MESQUITE | 405 BANDERA, LAS VEGAS | A | A | 24G | P | 24G | M |
| PAMELA | LEWIS | 1953 | 2468209 | 3380615 | 3210 SANDHILL, LAS VEGAS | 5634 RED AGAVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| PAMELA | LEWIS | 1959 | 2693477 | 2870836 | 9312 POKEWEED, LAS VEGAS | 1455 ECHO, MESQUITE | A | A | 24G | M | 24G | E |
| RICHARD | LEWIS | 1946 | 809682 | 865213 | 2049 JOY VIEW, HENDERSON | 6491 CHISOS, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | LEWIS | 1957 | 1727900 | 3367081 | 6655 BOULDER, LAS VEGAS | 1001 PECOS, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | LEWIS | 1988 | 1228416 | 2232513 | 1829 PINSKY, NORTH LAS VEGAS | 6979 SEAT WALL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | LEWIS | 1946 | 1059376 | 3123632 | 2821 LINKVIEW, LAS VEGAS | 1647 LEATHERLEAF, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | LEWIS | 1951 | 179978 | 700435 | 5452 RED SUN, LAS VEGAS | 2468 TRUMPET CREEPER, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | LEWIS | 1960 | 179968 | 973368 | 4005 THOMAS PATRICK, NORTH LAS VEGAS | 3113 RED IMP, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | LEWIS | 1975 | 1011074 | 2046723 | 8605 VIA NAPOLEONE, LAS VEGAS | 22 PAINTED VIEW, HENDERSON | A | A | 24G | E | 24G | P |



SOS 100

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RYAN | LEWIS | 1990 | 1328081 | 3662969 | 4202 CALLISTO, NORTH LAS VEGAS | 1045 ARMILLARIA, HENDERSON | A | A | 24G | M | 24G | Z |
| SHANE | LEWIS | 1967 | 180047 | 3026380 | 600 CARRIAGE HILL, LAS VEGAS | 2028 PARADISE PEAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| STANLEY | LEWIS | 1955 | 424187 | 1641637 | 7516 SALVADORA, LAS VEGAS | 2660 RUE TOULOUSE, HENDERSON | A | A | 24G | M | 24G | M |
| SUSAN | LEWIS | 1957 | 1346267 | 1967787 | 287 SADDLE RUN, HENDERSON | 2932 FOXTAIL CREEK, HENDERSON | A | A | 24G | M | 24G | M |
| TERRI | LEWIS | 1955 | 25151 | 838234 | 4945 JULIANO, LAS VEGAS | 1712 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | LEWIS | 1969 | 2279721 | 3372890 | 245 GIBSON, HENDERSON | 3727 HAZELWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | LEWIS | 1960 | 1542207 | 3246821 | 450 DECATUR, LAS VEGAS | 1902 TRILLY, LAS VEGAS | A | A | 24G | P | 24G | E |
| ZACHARY | LEWIS | 1999 | 2381893 | 2408525 | 1830 PAGO, LAS VEGAS | 5419 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | LEYVA | 1993 | 1656763 | 1970339 | 3800 LIBERATOR, NORTH LAS VEGAS | 4617 TOADSTOOL, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNY | LI | 1966 | 2827120 | 3508443 | 3185 SERENE, LAS VEGAS | 696 SUNRAY PARK, HENDERSON | A | A | 24G | M | 24G | M |
| JENNY | LI | 1995 | 2262562 | 2980423 | 10178 MYSTIC FALLS, LAS VEGAS | 349 MISTERIOSO, HENDERSON | A | A | 24G | M | 24G | P |
| XIN | LI | 1966 | 1759826 | 2437439 | 10191 DIABLO, LAS VEGAS | 3722 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | LIGHT | 1950 | 184669 | 2076859 | 4824 GOLFRIDGE, LAS VEGAS | 6133 RUM RUNNER, LAS VEGAS | A | A | 24G | E | 24G | M |
| EVELYN | LIM | 1971 | 2114349 | 3432071 | 3677 VIA VICCHIO, HENDERSON | 24 DESERT LAKE, HENDERSON | A | A | 24G | M | 24G | M |
| YU | LIN | 1967 | 1610014 | 2527279 | 2343 SILVER CREW, HENDERSON | 9678 VISTA CREST, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | LIND | 1962 | 816076 | 1033820 | 1655 SAHARA, LAS VEGAS | 6553 LYON ESTATES, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | LINDSAY | 1955 | 188087 | 2365060 | 776 EISEMAN, MOAPA | 33 VIA CORVINA, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | LINDSAY | 1953 | 188117 | 3621834 | 3792 FRANK DEREK, LAS VEGAS | 8761 JESOLO, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | LING | 1963 | 571053 | 2747337 | 3060 LIBERTY, LAS VEGAS | 8445 MOONDANCE CELLARS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | LITTLE | 1968 | 596131 | 2381934 | 5780 TEMPLE RIDGE, LAS VEGAS | 917 BRIDGEWATER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | LITTLE | 1949 | 193910 | 2506943 | 9965 SHADOW GROVE, LAS VEGAS | 7325 JACK RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| REBECCA | LITTLE | 1971 | 409994 | 3242263 | 2178 ORCHARD MIST, LAS VEGAS | 2852 BLYTHSWOOD, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | LIU | 2000 | 2289718 | 2627549 | 6767 WINDMILL, LAS VEGAS | 3605 PINNATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | LIVINGSTON | 1989 | 1448500 | 3003122 | 10871 CALCEDONIAN, LAS VEGAS | 5035 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| AMANDA | LLOYD | 1987 | 1673239 | 3224921 | 2075 OVERTON BEACH, LAS VEGAS | 3225 BRAMBLING, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JOHN | LOCKWOOD | 1963 | 2510898 | 2732832 | 8050 CALIFORNIA PINE, LAS VEGAS | 6218 DUNDEE PORT, LAS VEGAS | A | A | 24G | E | 24G | M |
| NOAH | LOEFFLER | 1998 | 2063182 | 2870649 | 10407 ANDELE, LAS VEGAS | 7570 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| EMILY | LOEWEN | 1999 | 3345878 | 3647079 | 11605 CABO DEL VERDE, LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | LOMELI | 2000 | 2251098 | 3025802 | 5305 EASY, LAS VEGAS | 3970 RUSSET PLAINS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | LONG | 1956 | 2408794 | 2982385 | 5708 AVENIDA TAMPICO, LAS VEGAS | 800 EAGLE MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DOUGLAS | LONG | 1962 | 1500524 | 2826542 | 35 OWENS, NORTH LAS VEGAS | 400 LAKE RUN, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | LONG | 1947 | 188473 | 1334857 | 1979 CANTERBURY, LAS VEGAS | 2132 SILENT ECHOES, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | LONG | 1965 | 2166928 | 3650847 | 7608 GOLDEN FILLY, LAS VEGAS | 295 VIA DELLA FORTUNA, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | LONG | 1953 | 1386080 | 2696178 | 2359 GREAT AUK, NORTH LAS VEGAS | 8397 SWEETWATER CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | LONG | 1967 | 188625 | 2524023 | 1610 TUMBLEWEED, HENDERSON | 3356 DAKOTA, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | LONG | 1979 | 2082101 | 2717502 | 1849 HEYDON, HENDERSON | 112 BARCLAY HEIGHTS, HENDERSON | A | A | 24G | E | 24G | E |
| RICHARD | LONG | 1955 | 188670 | 3413870 | 7260 VIA OLIVERO, LAS VEGAS | 3890 GRAPHIC CENTER, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | LONG | 1954 | 476496 | 2106880 | 2250 MARLBORO, HENDERSON | 2810 SAPPHIRE DESERT, HENDERSON | A | A | 24G | E | 24G | E |
| SCOTT | LONG | 1962 | 731119 | 1676225 | 5825 FERRELL, NORTH LAS VEGAS | 7701 ROBINDALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | LONG | 1956 | 1765051 | 1965728 | 5355 RAINBOW, LAS VEGAS | 9072 LAWTON PINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| VICTORIA | LONGORIA | 1994 | 1650880 | 2008237 | 3925 ARIZONA, LAS VEGAS | 4255 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | LOPEZ | 2003 | 2582859 | 3272010 | 6076 DOVER DOVE, NORTH LAS VEGAS | 9343 FITZWILLIAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALEJANDRA | LOPEZ | 1994 | 2308566 | 2541743 | 6512 IRONBARK, LAS VEGAS | 304 PERKINS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEJANDRO | LOPEZ | 1991 | 1632754 | 3556978 | 4320 PHILADELPHIA, LAS VEGAS | 4359 WELTER, LAS VEGAS | A | A | 24G | P | 24G | E |
| ALEJANDRO | LOPEZ | 2002 | 2751475 | 3239045 | 6390 REDSTONE HILLS, LAS VEGAS | 9353 NETHERFIELD, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEXANDRA | LOPEZ | 2004 | 3270064 | 3637627 | 2481 MARLENE, HENDERSON | 3674 GOLDEN SUNSET, LAS VEGAS | A | A | 24G | P | 24G | M |
| ALEXIS | LOPEZ | 1992 | 1774469 | 2478817 | 4120 JUANITA MAY, NORTH LAS VEGAS | 5537 EVALINE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEXIS | LOPEZ | 1996 | 2381197 | 2396229 | 604 LANGTRY, LAS VEGAS | 597 SELLERS, HENDERSON | A | A | 24G | M | 24G | P |
| ALEXIS | LOPEZ | 1996 | 2381197 | 3610911 | 604 LANGTRY, LAS VEGAS | 1218 MEWS, LAS VEGAS | A | A | 24G | M | 24G | P |
| ALEXIS | LOPEZ | 1996 | 2396229 | 3610911 | 597 SELLERS, HENDERSON | 1218 MEWS, LAS VEGAS | A | A | 24G | P | 24G | P |
| AMANDA | LOPEZ | 1993 | 1696718 | 2554343 | 7117 SIXSHOOTER, LAS VEGAS | 4988 LANCASTER, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANA | LOPEZ | 1953 | 2379220 | 2821712 | 2525 WASHINGTON, LAS VEGAS | 697 RIATA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANA | LOPEZ | 1967 | 654144 | 2075586 | 48 MADRAS, LAS VEGAS | 1390 TYLER, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANA | LOPEZ | 1990 | 1990904 | 3662041 | 9210 APOLLO HEIGHTS, LAS VEGAS | 8021 VEGAS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ANDREW | LOPEZ | 1990 | 2807995 | 3434290 | 4561 CALDERWOOD, LAS VEGAS | 800 VERDE CANYON, HENDERSON | A | A | 24G | E | 24G | P |
| ANDREW | LOPEZ | 1991 | 1543554 | 3060038 | 3975 GOLDSPUR, LAS VEGAS | 155 GALLERIA, HENDERSON | A | A | 24G | P | 24G | P |
| ANGEL | LOPEZ | 2000 | 2435683 | 3126081 | 2949 ST HELENA, LAS VEGAS | 3021 KINGS, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANGEL | LOPEZ | 2005 | 3247029 | 3476847 | 2730 EDMOND, LAS VEGAS | 4729 CHANTILLY, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | LOPEZ | 1970 | 2218626 | 2673631 | 2522 INVERLEVEN, HENDERSON | 116 CHICAGO, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | LOPEZ | 1971 | 2852228 | 3309593 | 10424 DUBLIN RIDGE, LAS VEGAS | 60 PECOS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | LOPEZ | 1971 | 1151014 | 3309593 | 4008 RUSTIC OAK, NORTH LAS VEGAS | 60 PECOS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | LOPEZ | 1971 | 1151014 | 2852228 | 4008 RUSTIC OAK, NORTH LAS VEGAS | 10424 DUBLIN RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | LOPEZ | 1989 | 1313368 | 1677707 | 11238 PRADO DEL REY, LAS VEGAS | 204 GEMSTONE HILL, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | LOPEZ | 1989 | 1313368 | 1409810 | 11238 PRADO DEL REY, LAS VEGAS | 1094 VALETTA FLAT, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | LOPEZ | 1989 | 1313368 | 2767692 | 11238 PRADO DEL REY, LAS VEGAS | 6990 PADDINGTON, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | LOPEZ | 1989 | 1677707 | 2767692 | 204 GEMSTONE HILL, NORTH LAS VEGAS | 6990 PADDINGTON, LAS VEGAS | A | A | 24G | E | 24G | E |



SOS 101

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY | LOPEZ | 1989 | 1409810 | 1677707 | 1094 VALETTA FLAT, LAS VEGAS | 204 GEMSTONE HILL, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | LOPEZ | 1989 | 1409810 | 2767692 | 1094 VALETTA FLAT, LAS VEGAS | 6990 PADDINGTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | LOPEZ | 1995 | 1994958 | 2062088 | 4880 SANTA BARBARA, LAS VEGAS | 340 TALLADEGA, HENDERSON | A | A | 24G | P | 24G | M |
| ANTHONY | LOPEZ | 2002 | 2568406 | 3171592 | 957 LINN, LAS VEGAS | 6203 SHADOW OAK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTHONY | LOPEZ | 2002 | 2568406 | 2594142 | 957 LINN, LAS VEGAS | 6581 PACIFIC SCREECH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | LOPEZ | 2002 | 2568406 | 2608669 | 957 LINN, LAS VEGAS | 7756 SEDALIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | LOPEZ | 2002 | 2594142 | 3171592 | 6581 PACIFIC SCREECH, NORTH LAS VEGAS | 6203 SHADOW OAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ANTHONY | LOPEZ | 2002 | 2594142 | 2608669 | 6581 PACIFIC SCREECH, NORTH LAS VEGAS | 7756 SEDALIA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | LOPEZ | 2002 | 2608669 | 3171592 | 7756 SEDALIA, LAS VEGAS | 6203 SHADOW OAK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTONIO | LOPEZ | 1940 | 1584000 | 1775027 | 6800 ROSE PETAL, LAS VEGAS | 6208 SILVER VEIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTONIO | LOPEZ | 1952 | 989229 | 3010345 | 22 CHARMARTIN, HENDERSON | 7105 WHISPERING FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ARMANDO | LOPEZ | 1948 | 1079927 | 2596597 | 1017 ROARING RIVER, HENDERSON | 99 CONTRADA FIORE, HENDERSON | A | A | 24G | M | 24G | M |
| ARMANDO | LOPEZ | 1968 | 735479 | 1180249 | 441 COUNT, NORTH LAS VEGAS | 1713 FONTENELLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| AUSTIN | LOPEZ | 2004 | 3101805 | 3651142 | 7295 QUAKING ASPEN, LAS VEGAS | 5044 GLENARDEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| BLANCA | LOPEZ | 1961 | 690195 | 1876723 | 7216 EDNA, LAS VEGAS | 1591 CHARTERED, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | LOPEZ | 2002 | 2704958 | 3585117 | 57 PAGE, LAS VEGAS | 2804 OASIS, HENDERSON | A | A | 24G | M | 24G | M |
| BRENDA | LOPEZ | 1982 | 1739908 | 3474958 | 3012 FERN CREST, NORTH LAS VEGAS | 2855 WALNUT, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRENDA | LOPEZ | 1990 | 1782474 | 2074032 | 1325 TORINGTON, LAS VEGAS | 4195 HAPSBURG, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRIANNA | LOPEZ | 1990 | 1378552 | 1820001 | 10581 CRANBROOK CROSS, LAS VEGAS | 8773 BRILLIANT STAR, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRYAN | LOPEZ | 2003 | 2758333 | 3525101 | 5582 CARTWRIGHT, LAS VEGAS | 2850 BONANZA, LAS VEGAS | A | A | 24G | M | 24G | P |
| CARLOS | LOPEZ | 1978 | 1451058 | 2166607 | 1106 CALICO SPRINGS, NORTH LAS VEGAS | 3969 MEADOWGLEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| CARLOS | LOPEZ | 1985 | 1142901 | 1323162 | 2385 VALISSA, HENDERSON | 510 TABONY, HENDERSON | A | A | 24G | E | 24G | P |
| CARLOS | LOPEZ | 1995 | 1979027 | 2061045 | 4484 BINGHAM, LAS VEGAS | 3204 ALCOA, LAS VEGAS | A | A | 24G | E | 24G | P |
| CATHERINE | LOPEZ | 1957 | 1116899 | 3269098 | 461 DRIFT STONE, LAS VEGAS | 4650 ROYAL RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CATHERINE | LOPEZ | 1998 | 1953866 | 3631148 | 5749 SEA BREEZE, LAS VEGAS | 4211 DIYA, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTIAN | LOPEZ | 1983 | 930689 | 2352873 | 1891 APRICOT, HENDERSON | 9118 BADBY, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTIAN | LOPEZ | 1990 | 2093925 | 2543359 | 1817 MESQUITE, LAS VEGAS | 5250 STEWART, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTIAN | LOPEZ | 1996 | 2723874 | 3663143 | 4748 NOVA, LAS VEGAS | 2733 VITA, NORTH LAS VEGAS | A | A | 24G | P | 24G | Z |
| CHRISTIAN | LOPEZ | 2002 | 2766212 | 3180757 | 7885 FLAMINGO, LAS VEGAS | 5213 APPLE VALLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTINA | LOPEZ | 1982 | 918598 | 2407603 | 5150 SHADOW HILL, LAS VEGAS | 200 DAWN ISLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTINA | LOPEZ | 1987 | 2381450 | 2724107 | 250 CITY, LAS VEGAS | 11123 CARLIN FARMS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | LOPEZ | 1987 | 1240439 | 3364961 | 4269 COUNTRY GLEN, NORTH LAS VEGAS | 3088 PALADI, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | LOPEZ | 2005 | 3470251 | 3504165 | 3708 MARMALADE, LAS VEGAS | 5035 KILLARNEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| CRYSTAL | LOPEZ | 1988 | 1574864 | 2749113 | 3021 OWENS, NORTH LAS VEGAS | 5446 INDIGO HILLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CRYSTAL | LOPEZ | 1990 | 1623718 | 3279493 | 8960 MONTE ORO, LAS VEGAS | 3979 SALISBURY, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | LOPEZ | 1990 | 1379275 | 2432724 | 6105 FAIRWOOD, LAS VEGAS | 2604 HEARTLAND, HENDERSON | I | A | 24G | E | 24G | P |
| DANIEL | LOPEZ | 1990 | 1379275 | 2848886 | 6105 FAIRWOOD, LAS VEGAS | 4648 MOUNTAIN SNOW, NORTH LAS VEGAS | I | A | 24G | E | 24G | M |
| DANIEL | LOPEZ | 1990 | 2432724 | 2848886 | 2604 HEARTLAND, HENDERSON | 4648 MOUNTAIN SNOW, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | LOPEZ | 1995 | 2176619 | 3673933 | 2412 LA CASA, HENDERSON | 10182 DESERT TREES, LAS VEGAS | A | A | 24G | E | 24G | Z |
| DANIEL | LOPEZ | 1996 | 2046763 | 3325113 | 86 WILLOW DOVE, LAS VEGAS | 1881 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | LOPEZ | 1999 | 2296723 | 2525131 | 1525 FREMONT, LAS VEGAS | 7646 FLOWERING QUINCE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | LOPEZ | 2001 | 2397692 | 3675333 | 3515 STANLEY, NORTH LAS VEGAS | 212 GEORGE, LAS VEGAS | A | A | 24G | P | 24G | Z |
| DANIEL | LOPEZ | 2001 | 2397692 | 2428365 | 3515 STANLEY, NORTH LAS VEGAS | 2518 COUNTRY ORCHARD, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIEL | LOPEZ | 2001 | 2428365 | 3675333 | 2518 COUNTRY ORCHARD, NORTH LAS VEGAS | 212 GEORGE, LAS VEGAS | A | A | 24G | P | 24G | Z |
| DAVID | LOPEZ | 1964 | 1228915 | 3304727 | 4821 STILLWATER, LAS VEGAS | 1367 ADAGIETTO, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | LOPEZ | 1964 | 1228915 | 1480806 | 4821 STILLWATER, LAS VEGAS | 2812 AUSTIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | LOPEZ | 1964 | 1480806 | 3304727 | 2812 AUSTIN, LAS VEGAS | 1367 ADAGIETTO, HENDERSON | A | A | 24G | P | 24G | M |
| DAVID | LOPEZ | 1968 | 1424711 | 2538877 | 7771 SHIRE, LAS VEGAS | 774 BIARITZ, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | LOPEZ | 1974 | 1917496 | 3209948 | 5628 CANYON EDGE, NORTH LAS VEGAS | 504 RED BANDANA, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | LOPEZ | 1997 | 2420011 | 3258678 | 10504 JEREMY RIDGE, LAS VEGAS | 2132 RIO RANCHO POINTE, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | LOPEZ | 1999 | 2512931 | 3368475 | 3401 WALNUT, LAS VEGAS | 7538 BRODY MEADOWS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DOLORES | LOPEZ | 1964 | 2684197 | 3652211 | 3118 SNOW PEAK, NORTH LAS VEGAS | 4247 LARIAT, LAS VEGAS | A | A | 24G | M | 24G | E |
| EDWARD | LOPEZ | 1986 | 1901019 | 3495717 | 7550 POPPY MEADOW, LAS VEGAS | 5407 ROBINERA, LAS VEGAS | A | A | 24G | M | 24G | P |
| ELIZABETH | LOPEZ | 1965 | 1831356 | 2698747 | 1080 SPOTTED BULL, HENDERSON | 3949 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| EMANUEL | LOPEZ | 2004 | 3452783 | 3647518 | 3848 LINCOLN, LAS VEGAS | 4440 RITA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIKA | LOPEZ | 1973 | 1315315 | 2563410 | 3284 RIVER GLORIOUS, LAS VEGAS | 1812 PENDLETON RIDGE, HENDERSON | A | A | 24G | P | 24G | M |
| ERIKA | LOPEZ | 1984 | 1662992 | 1958267 | 4528 DOIG, LAS VEGAS | 2525 SAN FELIPE, LAS VEGAS | A | I | 24G | M | 24G | M |
| FABIAN | LOPEZ | 1991 | 1587648 | 2173361 | 1900 FONTENELLE, LAS VEGAS | 5521 SENTINEL BRIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| FRANCISCO | LOPEZ | 1980 | 1809908 | 3647262 | 335 PINNACLE, HENDERSON | 3805 EL JARDIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| FRANCISCO | LOPEZ | 1980 | 1809908 | 3248471 | 335 PINNACLE, HENDERSON | 9181 GREY PEBBLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| FRANCISCO | LOPEZ | 1980 | 3248471 | 3647262 | 9181 GREY PEBBLE, LAS VEGAS | 3805 EL JARDIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| FRANK | LOPEZ | 1986 | 2273142 | 2735791 | 5020 HAYSTACK, LAS VEGAS | 5425 MOUNTAIN VIEW, LAS VEGAS | A | A | 24G | P | 24G | P |
| GABRIEL | LOPEZ | 1989 | 1401344 | 1582446 | 3609 ESTES PARK, LAS VEGAS | 235 TEXAS, HENDERSON | A | A | 24G | E | 24G | M |
| GABRIEL | LOPEZ | 1996 | 2299720 | 2723822 | 5749 SEA BREEZE, LAS VEGAS | 1704 JOSHUA TREE, LAS VEGAS | A | A | 24G | P | 24G | E |
| GABRIEL | LOPEZ | 1996 | 1814948 | 2723822 | 132 CONTINENTAL, HENDERSON | 1704 JOSHUA TREE, LAS VEGAS | A | A | 24G | P | 24G | E |
| GABRIEL | LOPEZ | 1996 | 1814948 | 2299720 | 132 CONTINENTAL, HENDERSON | 5749 SEA BREEZE, LAS VEGAS | A | A | 24G | P | 24G | P |



SOS 102

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL | LOPEZ | 1997 | 2016893 | 2197949 | 2124 PETERSHAM, LAS VEGAS | 3200 SHALLOW POINT, LAS VEGAS | A | A | 24G | P | 24G | M |
| GLORIA | LOPEZ | 1952 | 2273835 | 2773687 | 461 CORNELIUS KELLY, HENDERSON | 4692 MARLBORO, LAS VEGAS | A | A | 24G | M | 24G | E |
| IRMA | LOPEZ | 1956 | 609962 | 1655463 | 3417 HEATHER, NORTH LAS VEGAS | 629 AMPERE, LAS VEGAS | A | A | 24G | E | 24G | P |
| IRMA | LOPEZ | 1963 | 858264 | 1659408 | 6386 CACTUS DAHLIA, LAS VEGAS | 1117 VEGAS VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASMINE | LOPEZ | 1996 | 1955185 | 2859654 | 2701 RAINBOW, LAS VEGAS | 15 RED SANDSTONE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JASMINE | LOPEZ | 2002 | 2586867 | 2769362 | 2214 DALEY, NORTH LAS VEGAS | 3656 SADDLE CREEK, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAZMIN | LOPEZ | 1993 | 1656168 | 2578985 | 8908 CAMBRIDGE GLEN, LAS VEGAS | 4141 COURAGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAZMIN | LOPEZ | 1994 | 1776716 | 3607462 | 5637 DAWN FALLS, LAS VEGAS | 3851 WYNN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | LOPEZ | 1973 | 1330098 | 2873701 | 6040 STERN COVE, NORTH LAS VEGAS | 6811 ROLLING BOULDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | LOPEZ | 1973 | 1330098 | 1947593 | 6040 STERN COVE, NORTH LAS VEGAS | 10603 ENTRANCE ARCH, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | LOPEZ | 1973 | 1947593 | 2873701 | 10603 ENTRANCE ARCH, LAS VEGAS | 6811 ROLLING BOULDER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | LOPEZ | 1980 | 876692 | 2816217 | 11952 WHITE LILLY, LAS VEGAS | 7353 MONTICELLO MIST, LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | LOPEZ | 1982 | 722320 | 1283539 | 8384 CUPERTINO HEIGHTS, LAS VEGAS | 4070 SAN FRANCHESCA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | LOPEZ | 1992 | 1593151 | 1729788 | 6240 FARGO, LAS VEGAS | 6076 DOVER DOVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | LOPEZ | 1998 | 2361346 | 2820203 | 981 FLAPJACK, HENDERSON | 5905 RAE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | LOPEZ | 1998 | 2024513 | 2361346 | 608 GREENHURST, LAS VEGAS | 981 FLAPJACK, HENDERSON | A | A | 24G | M | 24G | P |
| JENNIFER | LOPEZ | 1998 | 2024513 | 2820203 | 608 GREENHURST, LAS VEGAS | 5905 RAE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | LOPEZ | 1991 | 2495091 | 3355701 | 4426 BRAMBLEWOOD, LAS VEGAS | 532 GREENBRIAR TOWNHOUSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | LOPEZ | 1995 | 1953781 | 2392737 | 1721 DESERT PATH, NORTH LAS VEGAS | 1675 LOVEBIRD, LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | LOPEZ | 1999 | 2294952 | 2836882 | 4110 WARREN ROCK, NORTH LAS VEGAS | 3749 WESTWIND, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESUS | LOPEZ | 1964 | 533389 | 1120958 | 10070 CORBETT, LAS VEGAS | 5658 MOCCASIN POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESUS | LOPEZ | 1964 | 533389 | 1000046 | 10070 CORBETT, LAS VEGAS | 11221 SHEFFIELD ABBOT, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESUS | LOPEZ | 1964 | 1000046 | 1120958 | 11221 SHEFFIELD ABBOT, LAS VEGAS | 5658 MOCCASIN POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESUS | LOPEZ | 1988 | 2209418 | 3312812 | 3676 STARRY BEACH, LAS VEGAS | 5236 ADORATO, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JILLIAN | LOPEZ | 1993 | 1788431 | 2978574 | 9999 KATIE, LAS VEGAS | 7227 WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JONATHAN | LOPEZ | 1992 | 1662448 | 2726410 | 1541 LINNBAKER, LAS VEGAS | 7530 SPLASHING ROCK, LAS VEGAS | A | A | 24G | M | 24G | E |
| JORGE | LOPEZ | 1966 | 189878 | 513829 | 821 DUSK, LAS VEGAS | 1601 NELSON, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JORGE | LOPEZ | 2002 | 2590760 | 2769562 | 2845 EMMONS, NORTH LAS VEGAS | 4925 MADRE MARIA, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | LOPEZ | 1943 | 571157 | 643722 | 6230 DESERT SUN, LAS VEGAS | 1305 FAIRCHILD, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | LOPEZ | 1948 | 2755463 | 3046942 | 1624 WELLINGTON SPRINGS, HENDERSON | 4616 MOHAWK RIVER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1949 | 804254 | 2433084 | 4669 SAN RAFAEL, LAS VEGAS | 1000 HIGHLAND HILLS, MESQUITE | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1949 | 804254 | 2718012 | 4669 SAN RAFAEL, LAS VEGAS | 9240 ARDOA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1949 | 2433084 | 2718012 | 1000 HIGHLAND HILLS, MESQUITE | 9240 ARDOA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1951 | 620451 | 3280398 | 5368 LATIGO, LAS VEGAS | 8020 AZTEC BASIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1952 | 2016607 | 3471185 | 9252 NORTHFIELD PARK, LAS VEGAS | 554 COLUMBIA PIKE, LAS VEGAS | A | I | 24G | M | 24G | M |
| JOSE | LOPEZ | 1954 | 2390248 | 3601378 | 2867 CULLODEN, HENDERSON | 4131 RENO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1954 | 1051529 | 2390248 | 6005 LONESOME CACTUS, LAS VEGAS | 2867 CULLODEN, HENDERSON | A | A | 24G | E | 24G | M |
| JOSE | LOPEZ | 1954 | 1051529 | 3601378 | 6005 LONESOME CACTUS, LAS VEGAS | 4131 RENO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | LOPEZ | 1956 | 1283387 | 2136723 | 2621 RAINY MEADOWS, NORTH LAS VEGAS | 903 MAJOR, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1959 | 847881 | 1490400 | 2684 LA BOUTIQUE, HENDERSON | 6328 AZURELYN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | LOPEZ | 1960 | 1076221 | 2709654 | 4020 HARRIS, LAS VEGAS | 3341 CUPECOY POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1961 | 631940 | 1285893 | 4804 CANNON, LAS VEGAS | 6302 NEWVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1961 | 537655 | 631940 | 5530 SADIE LYNN, NORTH LAS VEGAS | 4804 CANNON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | LOPEZ | 1961 | 537655 | 1285893 | 5530 SADIE LYNN, NORTH LAS VEGAS | 6302 NEWVILLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | LOPEZ | 1962 | 582218 | 1261904 | 5616 DESERT EAGLE, LAS VEGAS | 1624 PALM, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1962 | 582218 | 2024772 | 5616 DESERT EAGLE, LAS VEGAS | 5378 MARTINGALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1962 | 582218 | 1668041 | 5616 DESERT EAGLE, LAS VEGAS | 6076 BRYCE CANYON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LOPEZ | 1962 | 1668041 | 2024772 | 6076 BRYCE CANYON, LAS VEGAS | 5378 MARTINGALE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | LOPEZ | 1962 | 1261904 | 2024772 | 1624 PALM, LAS VEGAS | 5378 MARTINGALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1962 | 1261904 | 1668041 | 1624 PALM, LAS VEGAS | 6076 BRYCE CANYON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LOPEZ | 1969 | 654494 | 2838101 | 3712 WEBB, NORTH LAS VEGAS | 2736 HADDOCK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LOPEZ | 1970 | 951578 | 2244040 | 3324 MARIONETTE, LAS VEGAS | 2456 COVERED WELLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | LOPEZ | 1971 | 1282923 | 2770216 | 744 LOGANRUN, LAS VEGAS | 8129 VILLA ARMANDO, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LOPEZ | 1976 | 1283389 | 2118990 | 1890 HALLWOOD, LAS VEGAS | 3936 NEW HOPE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1976 | 533560 | 1283389 | 2909 BLACK FOREST, LAS VEGAS | 1890 HALLWOOD, LAS VEGAS | I | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1976 | 533560 | 2118990 | 2909 BLACK FOREST, LAS VEGAS | 3936 NEW HOPE, LAS VEGAS | I | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1982 | 834501 | 1917305 | 3200 SHALLOW POINT, LAS VEGAS | 5743 FORSYTHE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | LOPEZ | 1983 | 2203188 | 3120143 | 7661 ALEXANDER HILLS, LAS VEGAS | 2955 CAPOBELLA, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1987 | 1637206 | 2333344 | 867 SHEERWATER, HENDERSON | 3625 PARK OLIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1987 | 1501622 | 1637206 | 2110 ROUNDTOP, NORTH LAS VEGAS | 867 SHEERWATER, HENDERSON | A | A | 24G | E | 24G | M |
| JOSE | LOPEZ | 1987 | 1501622 | 2333344 | 2110 ROUNDTOP, NORTH LAS VEGAS | 3625 PARK OLIVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | LOPEZ | 1987 | 1501622 | 1517301 | 2110 ROUNDTOP, NORTH LAS VEGAS | 4717 METPARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | LOPEZ | 1987 | 1517301 | 1637206 | 4717 METPARK, LAS VEGAS | 867 SHEERWATER, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1987 | 1517301 | 2333344 | 4717 METPARK, LAS VEGAS | 3625 PARK OLIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1990 | 1483839 | 3626362 | 178 EBB TIDE, LAS VEGAS | 9069 CIELO CANYON, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | LOPEZ | 1991 | 1563722 | 3448837 | 629 MAIN, LAS VEGAS | 2230 LITTLE RIVER, LAS VEGAS | A | A | 24G | P | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE | LOPEZ | 1995 | 1945965 | 2546441 | 3004 LIGHT WIND, LAS VEGAS | 9868 ANGEL VALLEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LOPEZ | 1999 | 2257807 | 3312656 | 2204 PERLITER, NORTH LAS VEGAS | 2608 THERESA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | LOPEZ | 1999 | 2257807 | 2645127 | 2204 PERLITER, NORTH LAS VEGAS | 6390 REDSTONE HILLS, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LOPEZ | 1999 | 2645127 | 3312656 | 6390 REDSTONE HILLS, LAS VEGAS | 2608 THERESA, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | LOPEZ | 2000 | 2361735 | 2403277 | 5809 SHAWNEE, LAS VEGAS | 4520 DRAGA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | LOPEZ | 2000 | 2361735 | 2365770 | 5809 SHAWNEE, LAS VEGAS | 5647 JUSTIN ROBERT, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | LOPEZ | 2000 | 2303402 | 2403277 | 2020 OAKEY, LAS VEGAS | 4520 DRAGA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | LOPEZ | 2000 | 2303402 | 2365770 | 2020 OAKEY, LAS VEGAS | 5647 JUSTIN ROBERT, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LOPEZ | 2000 | 2303402 | 2361735 | 2020 OAKEY, LAS VEGAS | 5809 SHAWNEE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | LOPEZ | 2000 | 2365770 | 2403277 | 5647 JUSTIN ROBERT, NORTH LAS VEGAS | 4520 DRAGA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | LOPEZ | 2006 | 3634540 | 3634848 | 7827 HOWARD DADE, LAS VEGAS | 6311 AMERICAN BEAUTY, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSEPH | LOPEZ | 1991 | 2750300 | 3523836 | 5628 MAJESTIC TIDE, LAS VEGAS | 5563 BERCHMANS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSUE | LOPEZ | 2002 | 2658317 | 2807000 | 1102 NORDYKE, HENDERSON | 1542 JABONERIA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSUE | LOPEZ | 2002 | 2658317 | 3675873 | 1102 NORDYKE, HENDERSON | 2100 MARGARET, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JOSUE | LOPEZ | 2002 | 2807000 | 3675873 | 1542 JABONERIA, LAS VEGAS | 2100 MARGARET, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JUAN | LOPEZ | 1946 | 1515765 | 1824261 | 1809 STANFORD, NORTH LAS VEGAS | 2635 KAREN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUAN | LOPEZ | 1973 | 1684024 | 2064053 | 1904 SOLANA DEL NORTE, NORTH LAS VEGAS | 3284 RIVER GLORIOUS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | LOPEZ | 1973 | 1087196 | 1684024 | 4532 VAIL, LAS VEGAS | 1904 SOLANA DEL NORTE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JUAN | LOPEZ | 1973 | 1087196 | 2064053 | 4532 VAIL, LAS VEGAS | 3284 RIVER GLORIOUS, LAS VEGAS | A | A | 24G | M | 24G | P |
| JUAN | LOPEZ | 1976 | 3644592 | 3676103 | 8585 FAXOM, LAS VEGAS | 23 PAGE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JUAN | LOPEZ | 1981 | 2740976 | 3500344 | 863 HART, LAS VEGAS | 8405 TILTED CART, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | LOPEZ | 1990 | 2875892 | 3176850 | 1374 TYLER, LAS VEGAS | 3832 ORMOND BEACH, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUAN | LOPEZ | 1995 | 1850640 | 2076026 | 2683 UPLAND DAWN, LAS VEGAS | 1308 HOUSSELS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | LOPEZ | 1997 | 3435144 | 3669875 | 640 POANA, NORTH LAS VEGAS | 1298 BETTY, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JUAN | LOPEZ | 2000 | 2264264 | 2963597 | 1824 MCDANIEL, NORTH LAS VEGAS | 5028 REITER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JUANA | LOPEZ | 1960 | 1327226 | 1406567 | 3664 HILO, LAS VEGAS | 8005 CORAL POINT, LAS VEGAS | A | A | 24G | E | 24G | E |
| KAREN | LOPEZ | 1991 | 1561486 | 1903726 | 10256 MONTES VASCOS, LAS VEGAS | 2118 CLUB MEADOWS, HENDERSON | A | A | 24G | E | 24G | P |
| KAREN | LOPEZ | 1999 | 2246968 | 2256014 | 8136 LEGER, LAS VEGAS | 3616 AMAZON, LAS VEGAS | A | A | 24G | P | 24G | M |
| KARLA | LOPEZ | 1999 | 2225507 | 2365318 | 5880 BOULDER FALLS, LAS VEGAS | 5120 WATER COCONUT, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| KARLA | LOPEZ | 2001 | 2382540 | 2519887 | 5120 WATER COCONUT, NORTH LAS VEGAS | 2991 AMERICAN FORK, LAS VEGAS | A | A | 24G | E | 24G | P |
| LESLIE | LOPEZ | 1992 | 1583447 | 1983093 | 2216 MEDITERRANEAN SEA, NORTH LAS VEGAS | 8023 EARL GREY, LAS VEGAS | A | A | 24G | E | 24G | M |
| LILIANA | LOPEZ | 1982 | 1463736 | 1995932 | 8474 MONTANA STREAM, LAS VEGAS | 429 LORENZI, LAS VEGAS | A | A | 24G | E | 24G | P |
| LILIANA | LOPEZ | 1988 | 1642362 | 3448633 | 1374 TYLER, LAS VEGAS | 10357 BABY BUD, LAS VEGAS | A | A | 24G | M | 24G | M |
| LILY | LOPEZ | 2006 | 3475299 | 3659081 | 617 BALDURN, LAS VEGAS | 8585 FAXOM, LAS VEGAS | A | A | 24G | M | 24G | Z |
| LINDA | LOPEZ | 1956 | 1436544 | 2577024 | 3809 ALDER CREEK, NORTH LAS VEGAS | 607 LAKE SUPERIOR, BOULDER CITY | A | A | 24G | E | 24G | E |
| LISA | LOPEZ | 1964 | 2451225 | 2836454 | 1845 WARD, HENDERSON | 114 GLEN OAK, HENDERSON | A | A | 24G | M | 24G | P |
| LUIS | LOPEZ | 1963 | 1052968 | 1516377 | 11827 PRINCIPI, LAS VEGAS | 1713 BRACKEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| LUIS | LOPEZ | 1963 | 1052968 | 1322290 | 11827 PRINCIPI, LAS VEGAS | 6517 WHEELBARROW PEAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| LUIS | LOPEZ | 1963 | 1322290 | 1516377 | 6517 WHEELBARROW PEAK, LAS VEGAS | 1713 BRACKEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| LUIS | LOPEZ | 1975 | 1241601 | 2500176 | 6317 CITRINE, LAS VEGAS | 7862 FLAT CREEK, LAS VEGAS | A | A | 24G | P | 24G | E |
| LUIS | LOPEZ | 1975 | 1241601 | 2818498 | 6317 CITRINE, LAS VEGAS | 10638 SAGUARO PEAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| LUIS | LOPEZ | 1975 | 2500176 | 2818498 | 7862 FLAT CREEK, LAS VEGAS | 10638 SAGUARO PEAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| LUIS | LOPEZ | 1988 | 2174907 | 3479409 | 8590 MANALANG, LAS VEGAS | 2033 HOLLOW OAK, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| LUIS | LOPEZ | 1990 | 2470236 | 3159969 | 1989 REGAL BLUFF, HENDERSON | 1831 RAPIER, HENDERSON | A | A | 24G | P | 24G | M |
| LUIS | LOPEZ | 1995 | 2550962 | 3083573 | 9482 CASTRATO, LAS VEGAS | 3875 CAMBRIDGE, LAS VEGAS | A | A | 24G | P | 24G | P |
| LUIS | LOPEZ | 1995 | 2546935 | 3083573 | 3430 SIMMONS, NORTH LAS VEGAS | 3875 CAMBRIDGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| LUIS | LOPEZ | 1995 | 2546935 | 2550962 | 3430 SIMMONS, NORTH LAS VEGAS | 9482 CASTRATO, LAS VEGAS | A | A | 24G | M | 24G | P |
| LUIS | LOPEZ | 1998 | 2103207 | 2884476 | 9916 IRON CREEK, LAS VEGAS | 4317 MOTT, LAS VEGAS | A | A | 24G | P | 24G | M |
| LUIS | LOPEZ | 2001 | 2506726 | 2835740 | 3712 WEBB, NORTH LAS VEGAS | 2901 CANEY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| LYNDA | LOPEZ | 1970 | 233288 | 1124097 | 7618 GEMWOOD, LAS VEGAS | 10563 FABRICA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MANUEL | LOPEZ | 1979 | 618254 | 1223981 | 826 CHAMELEON STAR, HENDERSON | 177 BELMONT CANYON, HENDERSON | A | A | 24G | M | 24G | M |
| MANUEL | LOPEZ | 1987 | 1679671 | 2710014 | 2047 BLUEBELL POINT, HENDERSON | 4429 SUN VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARCO | LOPEZ | 2002 | 2734486 | 2828397 | 5773 MESA SEDONA, NORTH LAS VEGAS | 4317 MOTT, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | LOPEZ | 1951 | 514166 | 3506762 | 1609 CARSON, LAS VEGAS | 2582 SARGON, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | LOPEZ | 1959 | 909501 | 945891 | 2001 SANTA YNEZ, LAS VEGAS | 7046 KENWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | LOPEZ | 1959 | 658530 | 909501 | 2536 TONOPAH, NORTH LAS VEGAS | 2001 SANTA YNEZ, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | LOPEZ | 1959 | 658530 | 945891 | 2536 TONOPAH, NORTH LAS VEGAS | 7046 KENWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | LOPEZ | 1962 | 737268 | 1336227 | 526 PINYON, MESQUITE | 2812 AUSTIN, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | LOPEZ | 1964 | 1547446 | 2772100 | 420 SANDHILL, LAS VEGAS | 4312 VADER, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | LOPEZ | 1964 | 1547446 | 2143083 | 420 SANDHILL, LAS VEGAS | 5192 SPANISH STAR, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | LOPEZ | 1964 | 2143083 | 2772100 | 5192 SPANISH STAR, LAS VEGAS | 4312 VADER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | LOPEZ | 1965 | 650013 | 1052966 | 6038 STONE HOLLOW, LAS VEGAS | 11827 PRINCIPI, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | LOPEZ | 1966 | 1478111 | 1537550 | 24 RAPTORS VIEW, NORTH LAS VEGAS | 3745 GARDEN NORTH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | LOPEZ | 1967 | 2282947 | 2402779 | 2200 FORT APACHE, LAS VEGAS | 199 UPLAND, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | LOPEZ | 1970 | 1200564 | 3671353 | 5251 LINDELL, LAS VEGAS | 1301 PHILLIPS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARIA | LOPEZ | 1970 | 1200564 | 1906599 | 5251 LINDELL, LAS VEGAS | 10041 CORAL SANDS, LAS VEGAS | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | LOPEZ | 1970 | 1906599 | 3671353 | 10041 CORAL SANDS, LAS VEGAS | 1301 PHILLIPS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MARIA | LOPEZ | 1972 | 998074 | 1369951 | 1121 GREENWAY, LAS VEGAS | 9879 CATHEDRAL PINES, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | LOPEZ | 1972 | 820891 | 998074 | 1125 AUTUMN GRASS, HENDERSON | 1121 GREENWAY, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | LOPEZ | 1972 | 820891 | 1369951 | 1125 AUTUMN GRASS, HENDERSON | 9879 CATHEDRAL PINES, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | LOPEZ | 1974 | 951595 | 1452957 | 3324 MARIONETTE, LAS VEGAS | 5385 AUSTIN JOHN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | LOPEZ | 1975 | 1485457 | 1547051 | 4127 FARMDALE, NORTH LAS VEGAS | 2512 MORLANG, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | LOPEZ | 1976 | 578595 | 2092160 | 3440 COLLEGE VIEW, NORTH LAS VEGAS | 78 PARRISH, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | LOPEZ | 1977 | 874831 | 1569341 | 2456 COVERED WELLS, LAS VEGAS | 1916 DEMETRIUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | LOPEZ | 1978 | 1951543 | 3127851 | 800 LONG BRANCH, HENDERSON | 2630 CHEYENNE, NORTH LAS VEGAS | I | A | 24G | P | 24G | E |
| MARIA | LOPEZ | 1979 | 2890432 | 3589384 | 4169 GREENPOINT, LAS VEGAS | 1645 CASTLEBERRY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | LOPEZ | 1993 | 1762587 | 2170934 | 7648 SIERRA PASEO, LAS VEGAS | 4640 SNAKE EYES, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | LOPEZ | 1997 | 2106452 | 2116063 | 3857 CHOPIN, NORTH LAS VEGAS | 6195 DUNDEE PORT, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIO | LOPEZ | 1965 | 1232244 | 1701412 | 2805 GLEN AULIN, LAS VEGAS | 4255 CHANNEL 10, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARLENE | LOPEZ | 2000 | 2336963 | 2367517 | 3854 WHITE CEDAR, LAS VEGAS | 4650 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARTHA | LOPEZ | 1962 | 2175917 | 3588866 | 5099 PENSIER, LAS VEGAS | 1912 VIA DELLE ARTI, HENDERSON | A | A | 24G | M | 24G | M |
| MARTIN | LOPEZ | 1967 | 936201 | 1462322 | 7756 SEDALIA, LAS VEGAS | 4652 CUVA, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARTIN | LOPEZ | 1967 | 936201 | 1449430 | 7756 SEDALIA, LAS VEGAS | 6052 NOTRE DAME, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARTIN | LOPEZ | 1967 | 1449430 | 1462322 | 6052 NOTRE DAME, LAS VEGAS | 4652 CUVA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARY | LOPEZ | 1949 | 2280394 | 2578660 | 6540 GREENLET, NORTH LAS VEGAS | 517 SUN MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MIA | LOPEZ | 2005 | 3642369 | 3667610 | 8335 CIMARRON, LAS VEGAS | 6525 RAIN FOREST, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHAEL | LOPEZ | 1970 | 1827950 | 2183401 | 3014 NEW JOURNEY, NORTH LAS VEGAS | 3811 EL CAMINO, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | LOPEZ | 1975 | 849285 | 1991032 | 4530 PASEO EL RIO, LAS VEGAS | 6330 MILL RANCH, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | LOPEZ | 1981 | 2650281 | 2795154 | 4824 HARMONIZE, LAS VEGAS | 6919 FORDHAM CREEK, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | LOPEZ | 1981 | 1514699 | 2650281 | 4280 PARAGON HIGHLANDS, LAS VEGAS | 4824 HARMONIZE, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | LOPEZ | 1981 | 1514699 | 2795154 | 4280 PARAGON HIGHLANDS, LAS VEGAS | 6919 FORDHAM CREEK, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | LOPEZ | 1985 | 1750642 | 3387963 | 3650 LAKE MEAD, LAS VEGAS | 4201 ROCHELLE, LAS VEGAS | I | A | 24G | P | 24G | E |
| MICHAEL | LOPEZ | 1988 | 3589245 | 3621231 | 6465 MONDELL PINE, LAS VEGAS | 8600 CHARLESTON, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | LOPEZ | 1995 | 2397223 | 3323664 | 9676 LIGHTHEART, LAS VEGAS | 5521 HIDDEN RAINBOW, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | LOPEZ | 2002 | 2511706 | 2852757 | 1920 APRIL MIST, HENDERSON | 6330 MILL RANCH, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHELLE | LOPEZ | 1971 | 495583 | 3361682 | 1058 SAN ANDREAS, HENDERSON | 6202 BENCHMARK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MIGUEL | LOPEZ | 1965 | 1196540 | 1809551 | 3120 GAREHIME, LAS VEGAS | 845 DANCING VINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| MIGUEL | LOPEZ | 1992 | 1937923 | 1948234 | 3909 OTTER CORNER, LAS VEGAS | 1825 STONEHAVEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MIGUEL | LOPEZ | 1992 | 1589724 | 1948234 | 5839 DELONEE SKIES, LAS VEGAS | 1825 STONEHAVEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MIGUEL | LOPEZ | 1992 | 1589724 | 1937923 | 5839 DELONEE SKIES, LAS VEGAS | 3909 OTTER CORNER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MONIQUE | LOPEZ | 1981 | 812671 | 2650279 | 105 COVENTRY, HENDERSON | 4824 HARMONIZE, LAS VEGAS | A | A | 24G | M | 24G | P |
| NATALIE | LOPEZ | 2004 | 3112309 | 3140117 | 4250 ARVILLE, LAS VEGAS | 3136 BAYLINER, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| NATALIE | LOPEZ | 2005 | 3459752 | 3632206 | 1130 CACTUS NEEDLE, NORTH LAS VEGAS | 12 COOL DAYS, HENDERSON | A | A | 24G | E | 24G | E |
| NATALY | LOPEZ | 2006 | 3458970 | 3533785 | 5882 EMERALD CANYON, LAS VEGAS | 4113 ABRAMS, LAS VEGAS | A | A | 24G | P | 24G | M |
| NATHAN | LOPEZ | 2006 | 3511609 | 3566279 | 1037 NEVADA SKY, LAS VEGAS | 7757 WHITE GINGER, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICHOLAS | LOPEZ | 1989 | 2391923 | 2589305 | 4060 GRASMERE, LAS VEGAS | 338 GREENBRIAR TOWNHOUSE, LAS VEGAS | A | A | 24G | P | 24G | E |
| NICOLE | LOPEZ | 2000 | 2354192 | 2659063 | 4473 MERLOT HILLS, LAS VEGAS | 3729 OCEAN WATERS, LAS VEGAS | A | A | 24G | E | 24G | P |
| NOAH | LOPEZ | 1999 | 2724297 | 3308852 | 213 INVERBEG, HENDERSON | 6355 RILEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| OMAR | LOPEZ | 2006 | 3479708 | 3533160 | 6453 ROSE TREE, LAS VEGAS | 8008 SHADY GLEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| OSCAR | LOPEZ | 1984 | 1121056 | 2746705 | 4257 CHAFER, LAS VEGAS | 5234 KENDALL RIDGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| PATRICIA | LOPEZ | 1969 | 864454 | 1449177 | 1102 NORDYKE, HENDERSON | 3879 PARK FIELD, LAS VEGAS | A | A | 24G | M | 24G | E |
| PAUL | LOPEZ | 1980 | 1739548 | 3577706 | 9521 AMBER VALLEY, LAS VEGAS | 2048 BUCKEYE REEF, HENDERSON | A | A | 24G | M | 24G | P |
| REBECCA | LOPEZ | 1954 | 190033 | 190034 | 429 BASIC, HENDERSON | 2210 MONTANA PINE, HENDERSON | A | A | 24G | E | 24G | M |
| RICARDO | LOPEZ | 1953 | 660352 | 2302093 | 8013 SUMMER HARVEST, LAS VEGAS | 2211 CAMBRIDGE ELMS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | LOPEZ | 1972 | 1990288 | 2110306 | 1493 LINN, LAS VEGAS | 7757 WHITE GINGER, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | LOPEZ | 1974 | 446846 | 839095 | 9174 WINE CELLAR, LAS VEGAS | 1616 CLOUD DANCE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | LOPEZ | 1987 | 2761900 | 3014254 | 2701 RAINBOW, LAS VEGAS | 4536 PONSARD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | LOPEZ | 2005 | 3269499 | 3508168 | 1493 LINN, LAS VEGAS | 6308 LAWTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | LOPEZ | 1967 | 1637977 | 2848006 | 4330 LAS VEGAS, LAS VEGAS | 7543 PEPPERBOX, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERTO | LOPEZ | 1979 | 1899349 | 2734499 | 2750 WIGWAM, LAS VEGAS | 6187 RITACUBA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERTO | LOPEZ | 1979 | 1456423 | 1899349 | 105 COVENTRY, HENDERSON | 2750 WIGWAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERTO | LOPEZ | 1979 | 1456423 | 2734499 | 105 COVENTRY, HENDERSON | 6187 RITACUBA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERTO | LOPEZ | 1986 | 2784723 | 2872263 | 6211 BARTON MANOR, LAS VEGAS | 6901 PONY, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERTO | LOPEZ | 1995 | 2249944 | 3131069 | 1936 HASSELL, NORTH LAS VEGAS | 5622 PORTAGE LAKE, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERTO | LOPEZ | 2006 | 3489287 | 3653771 | 997 NAVAJO, LAS VEGAS | 5035 KILLARNEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROGELIO | LOPEZ | 1995 | 1977486 | 2047353 | 2908 KINGS, LAS VEGAS | 2067 CAPISTRANO, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROSA | LOPEZ | 1952 | 1780085 | 2099357 | 3601 ALTAR ROCK, NORTH LAS VEGAS | 2314 POPLAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROSA | LOPEZ | 1962 | 951812 | 1422263 | 281 LAMB, LAS VEGAS | 4774 MONTERREY, LAS VEGAS | A | A | 24G | E | 24G | M |
| SAMANTHA | LOPEZ | 2004 | 3029927 | 3271811 | 3823 WINTER WHITETAIL, LAS VEGAS | 4494 EL CARNAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| SAMANTHA | LOPEZ | 2005 | 3236711 | 3628401 | 6330 MILL RANCH, NORTH LAS VEGAS | 1956 NITIDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| SELENA | LOPEZ | 1997 | 2271384 | 2400711 | 2850 BONANZA, LAS VEGAS | 670 QUAYSIDE, LAS VEGAS | A | A | 24G | E | 24G | P |
| SERGIO | LOPEZ | 1972 | 927708 | 1473991 | 3879 PARK FIELD, LAS VEGAS | 10133 GOLDEN BLUFF, LAS VEGAS | A | A | 24G | E | 24G | P |



SOS 105

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO | LOPEZ | 1996 | 1833322 | 2024895 | 9747 VILLA LA MORA, LAS VEGAS | 1838 VERSANTE, LAS VEGAS | A | A | 24G | E | 24G | P |
| TANIA | LOPEZ | 1993 | 1660258 | 1688405 | 7938 GILMORE, LAS VEGAS | 3303 KANIKSU, LAS VEGAS | A | A | 24G | P | 24G | M |
| TERESA | LOPEZ | 1968 | 709609 | 3592636 | 1308 HOUSSELS, LAS VEGAS | 2900 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | P | 24G | M |
| TERESA | LOPEZ | 1968 | 709609 | 956705 | 1308 HOUSSELS, LAS VEGAS | 5223 VARIETY, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| TERESA | LOPEZ | 1968 | 956705 | 3592636 | 5223 VARIETY, NORTH LAS VEGAS | 2900 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | P | 24G | M |
| TERESA | LOPEZ | 1968 | 5098 | 709609 | 3912 CAMPANARIO, NORTH LAS VEGAS | 1308 HOUSSELS, LAS VEGAS | A | A | 24G | E | 24G | P |
| TERESA | LOPEZ | 1968 | 5098 | 3592636 | 3912 CAMPANARIO, NORTH LAS VEGAS | 2900 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | E | 24G | M |
| TERESA | LOPEZ | 1968 | 5098 | 956705 | 3912 CAMPANARIO, NORTH LAS VEGAS | 5223 VARIETY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| VERONICA | LOPEZ | 1972 | 956711 | 3231006 | 1601 NELSON, NORTH LAS VEGAS | 4628 KELL, LAS VEGAS | A | A | 24G | E | 24G | P |
| VERONICA | LOPEZ | 1973 | 1937779 | 1941891 | 4477 POWELL, LAS VEGAS | 7233 NOVA RIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| VICTOR | LOPEZ | 1974 | 1207628 | 3464010 | 5175 GLENDALE, LAS VEGAS | 4535 HERBERT RIVER, LAS VEGAS | A | A | 24G | P | 24G | M |
| VICTORIA | LOPEZ | 1990 | 2573462 | 3599925 | 132 SCHERER, LAS VEGAS | 2735 CAROLINA BLUE, HENDERSON | A | A | 24G | P | 24G | M |
| VINCENT | LOPEZ | 1990 | 1509564 | 2384173 | 1480 PASEO VERDE, HENDERSON | 2805 MORA, HENDERSON | A | A | 24G | P | 24G | E |
| VIRGINIA | LOPEZ | 1969 | 648129 | 1689327 | 614 PAINTED OPUS, NORTH LAS VEGAS | 1791 ANTELOPE VALLEY, HENDERSON | A | A | 24G | E | 24G | E |
| VIVIANA | LOPEZ | 2000 | 3632292 | 3659266 | 1701 CAL EDISON, LAUGHLIN | 2729 ROSARITO, LAS VEGAS | A | A | 24G | M | 24G | Z |
| YOLANDA | LOPEZ | 1951 | 1028722 | 3260400 | 6317 ASPEN MOUNTAIN, LAS VEGAS | 3704 WAYNESVILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | LOTT | 1963 | 1668172 | 2434253 | 7853 SCAMMONS BAY, LAS VEGAS | 8985 DURANGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | LOUGHRAN | 1948 | 1543523 | 1802201 | 10328 MARYMONT, LAS VEGAS | | A | A | 24G | P | 24G | M |
| CAMERON | LOURENCO | 2001 | 2300880 | 2731551 | 7847 MEANDERING PATH, LAS VEGAS | 3321 SABINO CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIO | LOVATO | 1973 | 834398 | 3546412 | 8721 CASTLE RIDGE, LAS VEGAS | 5805 RED UMBER, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | LOVE | 1965 | 846938 | 1176552 | 344 LISBON, HENDERSON | 1925 CROWN LODGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | LOVE | 1951 | 194326 | 810965 | 5863 TUSCAN HILL, LAS VEGAS | 2145 EAGLEPATH, HENDERSON | A | A | 24G | M | 24G | M |
| TROY | LOWE | 1970 | 1922066 | 2585415 | 9080 BART, LAS VEGAS | 8 LOOKOUT RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | LOZADA | 1954 | 1368463 | 2293430 | 696 HARBOR MIST, HENDERSON | 1341 VIA SAVONA, HENDERSON | A | A | 24G | M | 24G | P |
| JORGE | LOZANO | 1995 | 1941015 | 2173143 | 3528 GOLDEN PEDAL, LAS VEGAS | 1709 BELMONT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | LOZANO | 1965 | 2738299 | 3594112 | 4877 LUCAS CREEK, NORTH LAS VEGAS | 3624 HARMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | LUCAS | 1961 | 181223 | 181237 | 729 MORROCCO, HENDERSON | 812 STANNARD, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | LUCAS | 1950 | 549197 | 3431450 | 9270 QUARTERHORSE, LAS VEGAS | 5708 TWILIGHT CHASE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | LUCAS | 1950 | 181368 | 3431450 | 1411 YOSEMITE, BOULDER CITY | 5708 TWILIGHT CHASE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | LUCAS | 1950 | 181368 | 549197 | 1411 YOSEMITE, BOULDER CITY | 9270 QUARTERHORSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | LUCAS | 1968 | 553504 | 2365016 | 3265 CACTUS SPRINGS, LAUGHLIN | 7063 ATWOOD PEAKS, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | LUCAS | 1978 | 479558 | 3180754 | 8347 FORT HALLOCK, LAS VEGAS | 10014 SWEET HOLLY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | LUCEY | 1954 | 1727249 | 2212873 | 8404 SIERRA KANTOR, LAS VEGAS | 8320 SURFS UP, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | LUJAN | 1980 | 1290445 | 2748957 | 2197 TEDESCA, HENDERSON | 689 PANSY, HENDERSON | A | A | 24G | E | 24G | E |
| ANTHONY | LUNA | 1988 | 2518091 | 3557736 | 6077 GORDON CREEK, LAS VEGAS | 1479 TAMARENO, LAS VEGAS | A | A | 24G | P | 24G | M |
| ESTRELLA | LUNA | 1984 | 1518240 | 3303770 | 997 PAINTED PONY, HENDERSON | 348 PLUM HORSE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| GLADYS | LUNA | 1977 | 1918010 | 2850311 | 1808 RELATE, LAS VEGAS | 1208 LUCKY GOLD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | LUNA | 1998 | 2031191 | 2492667 | 6733 RIVERDALE, LAS VEGAS | 2120 TWISTED OAK, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | LUNT | 1970 | 182594 | 1958323 | 8528 WILDHEART RANCH, LAS VEGAS | 2935 ALOHA, LAS VEGAS | A | A | 24G | E | 24G | P |
| HUY | LUONG | 1972 | 1197877 | 2021192 | 2152 HAZEL BEACH, LAS VEGAS | 6291 WHITE LIES, LAS VEGAS | A | A | 24G | P | 24G | M |
| TUYEN | LUONG | 1988 | 2682111 | 2725397 | 3480 BUTTERFLY BUSH, LAS VEGAS | 2303 READING HILLS, HENDERSON | A | A | 24G | M | 24G | E |
| SHANNON | LUSK | 1981 | 804401 | 1922023 | 4450 HUALAPAI, LAS VEGAS | 908 PONDEROSA, HENDERSON | A | A | 24G | E | 24G | M |
| SANG | LY | 1956 | 1121092 | 3193650 | 511 SECOND SOUTH, MESQUITE | 2773 ROCHESTER RUN, HENDERSON | A | A | 24G | P | 24G | M |
| LISA | LYCHOCK | 1964 | 5990 | 843074 | 2800 SOARING PEAK, HENDERSON | 1503 TEARDROP, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELE | LYNN | 1972 | 918026 | 972001 | 1404 JESSICA, LAS VEGAS | 5605 SCENIC POINTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | LYONS | 1957 | 462990 | 1811311 | 3945 CANYON MEADOWS, LAS VEGAS | 4514 FIORE BELLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MIGUEL | MACHADO | 1988 | 1282326 | 1391022 | 7040 LAKOTA SUMMIT, LAS VEGAS | 1405 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | P |
| ERIC | MACIAS | 1986 | 2712996 | 3657659 | 812 ROYAL BEEKMAN, HENDERSON | 6359 LOOKOUT MOUNTAIN, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JOSE | MACIAS | 1989 | 2050778 | 3077684 | 4424 BLUE ROYAL, LAS VEGAS | 5583 GLITTER ROCK, LAS VEGAS | A | A | 24G | E | 24G | E |
| JUAN | MACIAS | 1985 | 3083699 | 3452701 | 7313 LOST SHADOW, LAS VEGAS | 10628 BONNYHILL, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | MACIAS | 1967 | 675727 | 1239106 | 4070 ROYALHILL, LAS VEGAS | 325 PURPLE PASSION, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MACKEY | 1976 | 901479 | 2837744 | 6130 EVENING VIEW, NORTH LAS VEGAS | 309 SHIMMERING MOON, HENDERSON | A | A | 24G | E | 24G | P |
| JENNIFER | MADDEN | 1971 | 198467 | 3315844 | 5685 MAVERICK, LAS VEGAS | 931 VIA CANALE, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | MADDEN | 1988 | 1875996 | 2712638 | 3764 KONICA, LAS VEGAS | 2820 GILMARY, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | MADRID | 1995 | 1831441 | 2422916 | 8160 SATIN CARNATION, LAS VEGAS | 9008 BARNWELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHERYL | MADSEN | 1947 | 1130153 | 1822331 | 1006 SEASIDE DAISY, HENDERSON | 8513 LINDERWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | MAGALLON | 1981 | 1100328 | 2392294 | 4251 CLOVERDALE, LAS VEGAS | 132 HUTTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | MAGUIRE | 1979 | 1283967 | 1450547 | 35 SIRIUS RIDGE, LAS VEGAS | 649 TYLER RIDGE, HENDERSON | A | A | 24G | P | 24G | P |
| ANA | MALDONADO | 1973 | 811638 | 3026139 | | 6205 ROSALITA, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | MALDONADO | 2003 | 2977705 | 3083229 | 4728 RITUAL, NORTH LAS VEGAS | 268 SNOWY RIVER, HENDERSON | A | A | 24G | E | 24G | E |
| MAYRA | MALDONADO | 1996 | 1886097 | 3520143 | 7593 FRENCH SPRINGS, LAS VEGAS | 5206 CORAL VINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MALLOY | 1981 | 1514552 | 2164924 | 8097 CHESTNUT GLEN, LAS VEGAS | 4222 WOODCREST, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSEPHINE | MANABAT | 1976 | 2344466 | 2523595 | 5972 BLACKBERRY FIELD, LAS VEGAS | 7413 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | MANN | 1959 | 204890 | 3655127 | 2963 LAWNDALE, LAS VEGAS | 5292 MARYLAND, LAS VEGAS | A | I | 24G | P | 24G | Z |
| JAMES | MANN | 1960 | 583957 | 2427637 | 5605 HERON, LAS VEGAS | 2851 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | MANN | 1958 | 205333 | 1187381 | 10720 NEW BORO, LAS VEGAS | 2414 BELT BUCKLEY, HENDERSON | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | MANNING | 1950 | 854401 | 3102821 | 8117 HESPERIDES, LAS VEGAS | 1389 PINEHURST, MESQUITE | A | A | 24G | M | 24G | E |
| MICHAEL | MANNING | 1956 | 205840 | 3585748 | 377 ALPINE, LAS VEGAS | 3300 NEEDLES, LAUGHLIN | A | A | 24G | M | 24G | M |
| MARIA | MANZO | 1986 | 2046055 | 2081417 | 3033 HAREWOOD, NORTH LAS VEGAS | 4172 RANCHO CROSSING, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARIN | 1959 | 1006731 | 1702046 | 337 FINCH RIDGE, NORTH LAS VEGAS | 1701 BARREL CACTUS, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | MARINO | 1956 | 1465781 | 2952515 | 9070 SPRING MOUNTAIN, LAS VEGAS | 2423 BOUNTY HUNTER, HENDERSON | A | A | 24G | P | 24G | M |
| ANGEL | MARQUEZ | 1983 | 2177332 | 2536775 | 2742 TURTLEBAY, HENDERSON | 1303 DARLENE, BOULDER CITY | A | A | 24G | E | 24G | M |
| ASHLEY | MARQUEZ | 1991 | 1635193 | 2444937 | 9024 QUIET COVE, LAS VEGAS | 2025 ROCKBURNE, HENDERSON | A | A | 24G | P | 24G | P |
| JASON | MARQUEZ | 1969 | 1516585 | 3655142 | 2517 RAPID BAY, LAS VEGAS | 4553 SPARWOOD, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JESSICA | MARQUEZ | 1986 | 2120621 | 2998693 | 5622 OAK BEND, LAS VEGAS | 9728 DOUBLE ROCK, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | MARQUEZ | 1957 | 1228879 | 1449198 | 1582 EVENING SHADE, LAS VEGAS | 6379 YOUNGMONT, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | MARQUEZ | 1973 | 1406577 | 1544228 | 5747 SWIMMER, LAS VEGAS | 616 HUNTINGTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | MARQUEZ | 1981 | 2465853 | 2754129 | 759 PEREGRINE FALCON, HENDERSON | 6937 CORTEZ, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | MARQUEZ | 1962 | 2808678 | 3560375 | 544 ENGEL, HENDERSON | 8425 WILLOWLEAF, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | MARQUEZ | 1984 | 1115019 | 3395310 | 6536 ALDERGATE, LAS VEGAS | 2250 THOROUGHBRED, HENDERSON | A | A | 24G | P | 24G | E |
| MICHELLE | MARQUEZ | 1981 | 1027427 | 1189068 | 1116 VIA PASTINI, HENDERSON | 223 TEXAS, HENDERSON | A | A | 24G | M | 24G | E |
| BRANDON | MARSHALL | 1989 | 1754853 | 2632307 | 5512 AVENIDA VAQUERO, LAS VEGAS | 380 CACTUS STREAM, HENDERSON | A | A | 24G | P | 24G | P |
| CHRISTOPHER | MARSHALL | 1982 | 912731 | 2429038 | | 1601 BOULDER, HENDERSON | I | A | 24G | E | 24G | M |
| JAMES | MARSHALL | 1949 | 800702 | 2981143 | 2904 HORNED OWL, NORTH LAS VEGAS | 43 GRAND MIRAMAR, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | MARSHALL | 1949 | 800702 | 2007750 | 2904 HORNED OWL, NORTH LAS VEGAS | 6770 BRAVURA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MARSHALL | 1949 | 2007750 | 2981143 | 6770 BRAVURA, LAS VEGAS | 43 GRAND MIRAMAR, HENDERSON | A | A | 24G | M | 24G | M |
| JESSICA | MARSHALL | 1982 | 1964971 | 2164813 | 9257 COPERNICUS, LAS VEGAS | 8741 APIARY WIND, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | MARSHALL | 1948 | 1603410 | 2531698 | 2300 THOROUGHBRED, HENDERSON | 7955 LAPIS HARBOR, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MARSHALL | 1963 | 215064 | 2764732 | 5711 WEDGEFIELD, NORTH LAS VEGAS | 7067 STARWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | MARSHALL | 1955 | 215076 | 215077 | 6614 BLUE DIAMOND, LAS VEGAS | 5850 MAJESTIC TIDE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | MARSHALL | 1961 | 215095 | 3674760 | 3030 THE PEAKS, LAS VEGAS | 6661 SILVERSTREAM, LAS VEGAS | A | A | 24G | M | 24G | Z |
| SEAN | MARSHALL | 1983 | 1037296 | 2852778 | 3225 PECOS, LAS VEGAS | 2783 DONATELLO MANOR, HENDERSON | A | A | 24G | E | 24G | P |
| SUSAN | MARSHALL | 1954 | 2287137 | 2771070 | 5135 MIDNIGHT OIL, LAS VEGAS | 2838 GEARY, LAS VEGAS | A | A | 24G | M | 24G | M |
| VICTORIA | MARSHALL | 1988 | 1409531 | 3454812 | 3623 DUTCHMANS VINE, NORTH LAS VEGAS | 8114 BEAR CLAN, LAS VEGAS | A | A | 24G | M | 24G | P |
| WILLIAM | MARSHALL | 1956 | 2949055 | 3473157 | 3820 MELODY, LAS VEGAS | 219 BIG HORN, BOULDER CITY | A | A | 24G | M | 24G | M |
| MICHELLE | MARTENS | 1967 | 669740 | 1320091 | 3150 SOFT BREEZES, LAS VEGAS | | A | A | 24G | M | 24G | E |
| ANGELA | MARTIN | 1973 | 1343655 | 3541932 | 907 SAGEROCK, NORTH LAS VEGAS | 2387 GOLDFIRE, HENDERSON | A | A | 24G | E | 24G | M |
| ASHLEY | MARTIN | 1983 | 1124098 | 2075665 | 10402 SKYE ARROYO, LAS VEGAS | 2608 RAINY MEADOWS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BENJAMIN | MARTIN | 1979 | 1459595 | 2448537 | 11601 COSTA LINDA, LAS VEGAS | | A | A | 24G | E | 24G | E |
| BRIAN | MARTIN | 1972 | 2424807 | 3227723 | 8261 BAY COLONY, LAS VEGAS | 6209 SILVER BANK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHAD | MARTIN | 1979 | 2214314 | 2498298 | 1851 GREEN VALLEY, HENDERSON | 1316 MONTEREY, BOULDER CITY | A | A | 24G | M | 24G | E |
| CHARLES | MARTIN | 1991 | 1945148 | 3536489 | 5016 VALADEZ, LAS VEGAS | 10570 HARVEST GREEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHERYL | MARTIN | 1959 | 162137 | 2069862 | 2154 EAGLECLOUD, HENDERSON | 1736 FLORES, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MARTIN | 1980 | 2833357 | 3314708 | 701 ELM, BOULDER CITY | 2216 VAN PATTEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | MARTIN | 1985 | 2075423 | 2145614 | 2608 RAINY MEADOWS, NORTH LAS VEGAS | 72 PANORAMA CREST, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | MARTIN | 1988 | 1231807 | 3003439 | 7950 GILESPIE, LAS VEGAS | 245 18TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| CRYSTAL | MARTIN | 1963 | 215544 | 215545 | 209 SUMMER PALACE, LAS VEGAS | 5018 MONROE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | MARTIN | 1954 | 215561 | 2302064 | 7101 LAGOON LANDING, LAS VEGAS | | A | A | 24G | M | 24G | M |
| DANIEL | MARTIN | 1975 | 422867 | 514134 | 5884 TAYLOR VALLEY, LAS VEGAS | 6215 RUNESTONE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | MARTIN | 1952 | 215580 | 2102744 | 4193 MONT BLANC, LAS VEGAS | 1025 CAREY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | MARTIN | 1962 | 2950652 | 3227658 | 1162 TORTOISE MOUNTAIN, MESQUITE | 2401 COLD CANYON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MARTIN | 1962 | 1508187 | 2950652 | 2008 ROBERTS, HENDERSON | 1162 TORTOISE MOUNTAIN, MESQUITE | A | A | 24G | E | 24G | M |
| DAVID | MARTIN | 1962 | 1508187 | 3227658 | 2008 ROBERTS, HENDERSON | 2401 COLD CANYON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | MARTIN | 1963 | 1264487 | 2152810 | 1400 VALLEY VIEW, LAS VEGAS | 8949 ELLENBROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MARTIN | 1967 | 977185 | 1833225 | 9721 MAYWOOD, LAS VEGAS | 128 CACTUS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | MARTIN | 1967 | 977185 | 3140457 | 9721 MAYWOOD, LAS VEGAS | 8273 ORANGE VALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | MARTIN | 1967 | 1833225 | 3140457 | 128 CACTUS, LAS VEGAS | 8273 ORANGE VALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | MARTIN | 1968 | 2383360 | 3605369 | 2429 ADOBE WELLS, LOGANDALE | 3601 WYOMING, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MARTIN | 1974 | 2284255 | 3473212 | 9267 BUFFALO CREEK, LAS VEGAS | 2700 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MARTIN | 1974 | 2284255 | 2603468 | 9267 BUFFALO CREEK, LAS VEGAS | 10716 SPRUCEDALE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | MARTIN | 1974 | 2603468 | 3473212 | 10716 SPRUCEDALE, LAS VEGAS | 2700 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | MARTIN | 1953 | 215604 | 2082004 | 4193 MONT BLANC, LAS VEGAS | 10924 NICHOLAS JAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONNA | MARTIN | 1953 | 215665 | 3337345 | 4351 RITA, LAS VEGAS | 3496 CROTONE, HENDERSON | A | A | 24G | M | 24G | E |
| DYLAN | MARTIN | 1991 | 1546415 | 3589507 | 2191 LOW CREEK, LAS VEGAS | 9000 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| FRANK | MARTIN | 1965 | 3090016 | 3564491 | 433 ETERNITY, LAS VEGAS | 210 EUGENE, HENDERSON | A | A | 24G | M | 24G | M |
| GLORIA | MARTIN | 1943 | 1505409 | 2936998 | 8530 SAHARA, LAS VEGAS | 3949 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| HELEN | MARTIN | 1955 | 215864 | 215868 | 3260 FOUNTAIN FALLS, NORTH LAS VEGAS | 2433 PALOMINO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JACOB | MARTIN | 1999 | 2587388 | 3043735 | 7197 LOS BANDEROS, LAS VEGAS | 6593 HEDGE TOP, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | MARTIN | 1952 | 400650 | 605902 | 9 FIREDRAKE, HENDERSON | 9036 PENNYSTONE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | MARTIN | 1952 | 400650 | 981313 | 9 FIREDRAKE, HENDERSON | 9921 DIAMOND REEF, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MARTIN | 1952 | 605902 | 981313 | 9036 PENNYSTONE, LAS VEGAS | 9921 DIAMOND REEF, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MARTIN | 1957 | 1452133 | 2353262 | 1924 SPODE, HENDERSON | 8440 WESTCLIFF, LAS VEGAS | A | A | 24G | E | 24G | M |



SOS 107

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | MARTIN | 1965 | 1710934 | 3434207 | 9936 MASKED DUCK, LAS VEGAS | 3217 GAUCHO, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | MARTIN | 1977 | 918152 | 1738882 | 939 FLAMINGO, LAS VEGAS | 2249 TALL PINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JANET | MARTIN | 1950 | 2676583 | 3633482 | 11281 CORSICA MIST, LAS VEGAS | 4905 GOLDEN HAVEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASON | MARTIN | 1972 | 1016014 | 3137111 | 4459 ROCHELLE, LAS VEGAS | 4249 COMMERCE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | MARTIN | 1973 | 2662548 | 2720840 | 8009 SECRET, LAS VEGAS | 10088 SAN GERVASIO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | MARTIN | 1978 | 2238167 | 3094750 | 6183 COUGAR, LAS VEGAS | 4441 FRENCH LANDING, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JEFFREY | MARTIN | 1959 | 725128 | 1616188 | 6790 CAPORETTO, NORTH LAS VEGAS | 5844 REEVES SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JEREMY | MARTIN | 1983 | 2707886 | 3122142 | 801 HORIZON CANYON, HENDERSON | 6501 VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JERRY | MARTIN | 1952 | 1043172 | 3369443 | 9709 UNIVERSITY RIDGE, LAS VEGAS | 1993 POPPYWOOD, HENDERSON | A | A | 24G | E | 24G | P |
| JESSICA | MARTIN | 1981 | 1206835 | 2828514 | 2655 DEER SPRINGS, NORTH LAS VEGAS | 6025 STANTON SUMMIT, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | MARTIN | 1986 | 2000773 | 3441530 | 8847 DIAMOND WOOD, LAS VEGAS | 6703 TREBLE CLEF, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | MARTIN | 1946 | 1887952 | 2053697 | 2555 WILTSHIRE, HENDERSON | 6433 BRISTLEBIRD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | MARTIN | 1948 | 1207619 | 1999689 | 3008 TANAGRINE, NORTH LAS VEGAS | 3791 CHAPELS ROYAL, LAUGHLIN | A | A | 24G | M | 24G | M |
| JOHN | MARTIN | 1948 | 612137 | 1207619 | 10356 ROMANTICO, LAS VEGAS | 3008 TANAGRINE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | MARTIN | 1948 | 612137 | 1999689 | 10356 ROMANTICO, LAS VEGAS | 3791 CHAPELS ROYAL, LAUGHLIN | A | A | 24G | M | 24G | M |
| JOHN | MARTIN | 1960 | 2150627 | 2326941 | 3917 MARBLE MOUNTAIN, LAS VEGAS | 7689 SANDHAVEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | MARTIN | 1967 | 919431 | 925904 | 7012 HALDIR, LAS VEGAS | 2513 PARADISE ISLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JONATHAN | MARTIN | 1981 | 1174045 | 2379684 | 8145 MISTY SAGE, LAS VEGAS | 6256 KORAT, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSHUA | MARTIN | 1977 | 675791 | 2776011 | 10634 BLUE LARKSPUR, LAS VEGAS | 1713 TALON, HENDERSON | A | A | 24G | M | 24G | M |
| JULIE | MARTIN | 1964 | 315697 | 822543 | 7204 MIZZEN, LAS VEGAS | 342 PLEASANT SUMMIT, HENDERSON | A | A | 24G | M | 24G | M |
| JUSTIN | MARTIN | 1989 | 2618874 | 3392213 | 8229 RUSTY SANDSTONE, LAS VEGAS | 7800 RAINBOW, LAS VEGAS | A | I | 24G | E | 24G | M |
| KATHLEEN | MARTIN | 1958 | 2524802 | 3618438 | 2204 NIGHT PARROT, NORTH LAS VEGAS | 5801 LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | MARTIN | 1947 | 216133 | 881748 | 1915 JINGLE, LAS VEGAS | 5050 DUNEVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIM | MARTIN | 1971 | 873769 | 2772937 | 8933 ULLOM, LAS VEGAS | 4955 CROOKED STICK, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | MARTIN | 1963 | 2350521 | 2979224 | 6122 TARRANT RANCH, LAS VEGAS | 547 KINGS LINKS, HENDERSON | A | A | 24G | M | 24G | E |
| LAURA | MARTIN | 1958 | 982875 | 2289054 | 11604 CRIMSON ROSE, LAS VEGAS | 1223 INCA, HENDERSON | A | A | 24G | E | 24G | E |
| LINDA | MARTIN | 1947 | 627102 | 2933198 | 1111 LAMB, LAS VEGAS | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | MARTIN | 1947 | 216203 | 627102 | 7950 GILESPIE, LAS VEGAS | 1111 LAMB, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | MARTIN | 1947 | 216203 | 2933198 | 7950 GILESPIE, LAS VEGAS | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | MARTIN | 1953 | 216196 | 1915605 | 5016 VALADEZ, LAS VEGAS | 3744 SAINT NAZAIRE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | MARTIN | 1964 | 1957036 | 3586110 | 625 AVENUE M, BOULDER CITY | 1092 WINDSONG, MESQUITE | A | A | 24G | P | 24G | M |
| MARIA | MARTIN | 1953 | 216268 | 216273 | 8035 PALM COVE, LAS VEGAS | 2117 POINT MALLARD, HENDERSON | A | A | 24G | M | 24G | P |
| MARIA | MARTIN | 1958 | 402107 | 3507022 | 9 FIREDRAKE, HENDERSON | 366 OLD ERIE, HENDERSON | A | A | 24G | E | 24G | E |
| MARK | MARTIN | 1956 | 216295 | 1719345 | 3213 REDWOOD, LAS VEGAS | 5230 WILBUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTHA | MARTIN | 1951 | 1010591 | 1815623 | 7449 CRESTED QUAIL, NORTH LAS VEGAS | 4332 PACIFIC CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | MARTIN | 1941 | 515536 | 579766 | 8049 PINNACLE PEAK, LAS VEGAS | 5590 CHIFLO SONG, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | MARTIN | 1947 | 1229207 | 1443175 | 4801 SAHARA, LAS VEGAS | 341 LONGACRES, HENDERSON | A | A | 24G | P | 24G | P |
| MARY | MARTIN | 1951 | 2735817 | 3150709 | 1248 PACIFIC TERRACE, LAS VEGAS | 3716 BLAIRMOOR, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | MARTIN | 1951 | 2562104 | 2735817 | 4041 ESPANITA, LAS VEGAS | 1248 PACIFIC TERRACE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | MARTIN | 1951 | 2562104 | 3150709 | 4041 ESPANITA, LAS VEGAS | 3716 BLAIRMOOR, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MATTHEW | MARTIN | 1981 | 1165331 | 1306286 | 2301 REDWOOD, LAS VEGAS | 2109 INVERNESS, HENDERSON | A | A | 24G | P | 24G | M |
| MELISSA | MARTIN | 1972 | 293007 | 2050389 | 1065 LEGATO, LAS VEGAS | 2324 BRIGHTON SHORE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MELISSA | MARTIN | 1983 | 2404242 | 3025629 | 4743 RITA, LAS VEGAS | 9298 CAZADOR, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | MARTIN | 1947 | 1036315 | 2960481 | 5600 ISLAND BREEZE, LAS VEGAS | | A | A | 24G | M | 24G | M |
| MICHAEL | MARTIN | 1957 | 1490791 | 2233091 | 5139 RIDGE, LAS VEGAS | 2638 SOLERA MOON, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | MARTIN | 1957 | 1490791 | 2688021 | 5139 RIDGE, LAS VEGAS | 4505 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MARTIN | 1957 | 420072 | 2233091 | 6552 IRONBOUND BAY, LAS VEGAS | 2638 SOLERA MOON, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | MARTIN | 1957 | 420072 | 2688021 | 6552 IRONBOUND BAY, LAS VEGAS | 4505 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MARTIN | 1957 | 420072 | 1490791 | 6552 IRONBOUND BAY, LAS VEGAS | 5139 RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MARTIN | 1957 | 2233091 | 2688021 | 2638 SOLERA MOON, HENDERSON | 4505 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MARTIN | 1959 | 1486583 | 2766699 | 1906 GRAND PRAIRIE, NORTH LAS VEGAS | 1915 SIMMONS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MARTIN | 1959 | 1486583 | 2248885 | 1906 GRAND PRAIRIE, NORTH LAS VEGAS | 9121 TUXPAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MARTIN | 1959 | 1060755 | 1486583 | 2031 CHERTSEY, LAS VEGAS | 1906 GRAND PRAIRIE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MARTIN | 1959 | 1060755 | 2766699 | 2031 CHERTSEY, LAS VEGAS | 1915 SIMMONS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MARTIN | 1959 | 1060755 | 2248885 | 2031 CHERTSEY, LAS VEGAS | 9121 TUXPAN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MARTIN | 1959 | 2248885 | 2766699 | 9121 TUXPAN, LAS VEGAS | 1915 SIMMONS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MARTIN | 1961 | 2434859 | 3558345 | 621 WANDERING VIOLETS, LAS VEGAS | 275 LINCOLN, SEARCHLIGHT | A | A | 24G | E | 24G | P |
| MICHAEL | MARTIN | 1962 | 1121338 | 3164874 | 5656 MALONE, LAS VEGAS | 1863 ROCKLEDGE, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | MARTIN | 1962 | 1121338 | 2394110 | 5656 MALONE, LAS VEGAS | 2255 SUNSET, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | MARTIN | 1962 | 2394110 | 3164874 | 2255 SUNSET, LAS VEGAS | 1863 ROCKLEDGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | MARTIN | 1965 | 216367 | 1696531 | 8801 ICY MISTRAL, LAS VEGAS | 1102 DEER HORN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MARTIN | 1969 | 1038299 | 1976143 | 5217 REBECCA, LAS VEGAS | 7107 DURANGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MARTIN | 1977 | 2548283 | 3456977 | 2144 DAISY MEADOW, NORTH LAS VEGAS | | A | A | 24G | M | 24G | E |
| MICHAEL | MARTIN | 1985 | 1087063 | 3666683 | 9737 TEMPLE PARK, LAS VEGAS | 7950 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MICHAEL | MARTIN | 1986 | 1675413 | 3374605 | 312 BIRMINGHAM, HENDERSON | 9788 SAGE GROVE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | MARTIN | 1997 | 2013670 | 3657595 | 9 FIREDRAKE, HENDERSON | 3300 TENAYA, LAS VEGAS | A | A | 24G | E | 24G | Z |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS | MARTIN | 1997 | 1956482 | 2903600 | 2141 ALTO VISTA, HENDERSON | 6717 SILVER SPOON, LAS VEGAS | A | A | 24G | M | 24G | M |
| NICOLE | MARTIN | 1969 | 203603 | 3500670 | 167 RIDGE CROSSING, HENDERSON | 1915 SIMMONS, LAS VEGAS | A | A | 24G | P | 24G | E |
| NICOLE | MARTIN | 1987 | 1255292 | 1602686 | 1700 ST GREGORY, LAS VEGAS | 1738 AUTUMN RUST, LAS VEGAS | A | A | 24G | E | 24G | M |
| RAYMOND | MARTIN | 1957 | 1352638 | 3608349 | 6604 MANZANITA GLEN, LAS VEGAS | 1821 PRICHARD, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | MARTIN | 1957 | 1109476 | 2078924 | 7904 FANCIFUL, LAS VEGAS | 5370 CRAIG, LAS VEGAS | A | A | 24G | M | 24G | E |
| RITA | MARTIN | 1952 | 817695 | 1115151 | 10013 MOLLARD, LAS VEGAS | 10309 PACIFIC SUMMERSET, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MARTIN | 1947 | 1057441 | 1985496 | 5440 ROSE HILLS, LAS VEGAS | 1235 SHELBOURNE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MARTIN | 1954 | 216584 | 2345017 | 1546 GEORGIA, BOULDER CITY | 3651 ARVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MARTIN | 1954 | 216584 | 216601 | 1546 GEORGIA, BOULDER CITY | 10327 ARTFUL STONE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MARTIN | 1954 | 216601 | 2345017 | 10327 ARTFUL STONE, LAS VEGAS | 3651 ARVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MARTIN | 1956 | 2641427 | 3087678 | 890 ARMANDITO, LAS VEGAS | 1426 DIRE WOLF, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MARTIN | 1956 | 2641427 | 3298610 | 890 ARMANDITO, LAS VEGAS | 3985 CHEYENNE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MARTIN | 1956 | 3087678 | 3298610 | 1426 DIRE WOLF, NORTH LAS VEGAS | 3985 CHEYENNE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MARTIN | 1971 | 1007709 | 2452708 | 1530 ALBINO, HENDERSON | 7155 MISSION HILLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| RYAN | MARTIN | 1990 | 1987377 | 3486201 | 6473 FARNESS, LAS VEGAS | 4864 SANTA BARBARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | MARTIN | 1948 | 692646 | 2809326 | 7648 VIA PASEO, LAS VEGAS | 10436 MARYMONT, LAS VEGAS | A | A | 24G | P | 24G | M |
| THOMAS | MARTIN | 1945 | 216797 | 1018374 | | 4673 SWEET MARISA, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | MARTIN | 1953 | 216800 | 3387703 | 224 CAMPBELL, LAS VEGAS | 5374 LEDGEWOOD CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | MARTIN | 1971 | 1163825 | 2488495 | 4332 PACIFIC CREST, LAS VEGAS | 4673 SWEET MARISA, LAS VEGAS | A | A | 24G | M | 24G | M |
| WENDY | MARTIN | 1968 | 216863 | 2873583 | 349 QUIET HARBOR, HENDERSON | 888 AMINA, MESQUITE | A | A | 24G | M | 24G | M |
| WILLIAM | MARTIN | 1941 | 216876 | 2271687 | 11928 WILDROSE ARCH, LAS VEGAS | 3407 HAMMER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | MARTIN | 1974 | 216887 | 2000688 | 187 SANDHILL CRANE, HENDERSON | 318 WIND POPPY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ADAM | MARTINEZ | 1983 | 946115 | 1035147 | 354 JORGE, HENDERSON | 7046 FOSSIL RIM, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ADAM | MARTINEZ | 1986 | 1014509 | 3579883 | 5319 CONSUL, LAS VEGAS | 2905 SIKI, LAS VEGAS | A | A | 24G | M | 24G | M |
| ADAM | MARTINEZ | 1986 | 1014509 | 2886649 | 5319 CONSUL, LAS VEGAS | 4561 SACKS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ADAM | MARTINEZ | 1986 | 2886649 | 3579883 | 4561 SACKS, LAS VEGAS | 2905 SIKI, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADAN | MARTINEZ | 1992 | 1629820 | 3310071 | 3335 HAUCK, LAS VEGAS | 232 THURSTON, HENDERSON | A | A | 24G | E | 24G | E |
| ADRIAN | MARTINEZ | 2004 | 3000668 | 3014739 | 522 THISTLEBERRY, HENDERSON | 3825 HAZELWOOD, LAS VEGAS | A | A | 24G | E | 24G | P |
| ADRIAN | MARTINEZ | 2004 | 3000668 | 3351381 | 522 THISTLEBERRY, HENDERSON | 4608 TOADSTOOL, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADRIAN | MARTINEZ | 2004 | 3014739 | 3351381 | 3825 HAZELWOOD, LAS VEGAS | 4608 TOADSTOOL, LAS VEGAS | A | A | 24G | P | 24G | M |
| ALEJANDRO | MARTINEZ | 1999 | 2383810 | 2908589 | 4704 ENGLISH IVY, LAS VEGAS | 3025 OLD YANKEE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ALEXA | MARTINEZ | 2003 | 2908269 | 3040837 | 2857 DESTINO, HENDERSON | 1562 FALLING LEAF, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEXANDER | MARTINEZ | 1991 | 2702526 | 2769743 | 7877 SOLID HORN, LAS VEGAS | 4523 CREEKSIDE CAVERN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ALEXANDER | MARTINEZ | 1992 | 1648160 | 1656321 | 4904 POUNDING SURF, LAS VEGAS | 1428 SANDHILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALEXANDRA | MARTINEZ | 2003 | 3042037 | 3307671 | 5816 HALIFAX, LAS VEGAS | 4800 ILLUSTRIOUS, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEXIS | MARTINEZ | 1987 | 2505397 | 2732065 | 6501 CHARLESTON, LAS VEGAS | 294 GRANT RIDGE, HENDERSON | A | A | 24G | P | 24G | E |
| ALEXIS | MARTINEZ | 1998 | 2758308 | 3162560 | 3115 SILVER SADDLE, LAS VEGAS | 7784 WISHING WELL, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALEXIS | MARTINEZ | 1998 | 1973970 | 2758308 | 342 SANTA MONICA, HENDERSON | 3115 SILVER SADDLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALEXIS | MARTINEZ | 1998 | 1973970 | 3162560 | 342 SANTA MONICA, HENDERSON | 7784 WISHING WELL, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANA | MARTINEZ | 1980 | 1745466 | 2527043 | 6430 WATERDRAGON, LAS VEGAS | 9233 NATIONAL PARK, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANA | MARTINEZ | 1993 | 1674411 | 1690749 | 2609 JANSEN, LAS VEGAS | 6173 MORNING SPLENDOR, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANA | MARTINEZ | 1996 | 1869113 | 2089435 | 2812 HOWARD, LAS VEGAS | 4755 NORFOLK, LAS VEGAS | A | I | 24G | E | 24G | E |
| ANDREW | MARTINEZ | 1996 | 1894101 | 2410335 | 390 CHADWICK, HENDERSON | 546 ALDBURY, HENDERSON | A | A | 24G | E | 24G | P |
| ANDREW | MARTINEZ | 1996 | 1894101 | 1969707 | 390 CHADWICK, HENDERSON | 5404 IRISH SPRING, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANDREW | MARTINEZ | 1996 | 1969707 | 2410335 | 5404 IRISH SPRING, LAS VEGAS | 546 ALDBURY, HENDERSON | A | A | 24G | P | 24G | P |
| ANGEL | MARTINEZ | 2004 | 3228275 | 3342327 | 8321 SAHARA, LAS VEGAS | 3517 CHELSEA GROVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANGELINA | MARTINEZ | 2005 | 3451352 | 3493793 | 5736 SALTROCK GROVE, NORTH LAS VEGAS | 4704 ENGLISH IVY, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | MARTINEZ | 1989 | 2593856 | 3456296 | 45 MALEENA MESA, HENDERSON | 2200 TORREY PINES, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTONIO | MARTINEZ | 1952 | 1338320 | 1747986 | 9650 ENSWORTH, LAS VEGAS | 4405 RIPPLING BROOK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTONIO | MARTINEZ | 1999 | 2387368 | 2819198 | 6208 FARGO, LAS VEGAS | 47 SIRIUS RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTONIO | MARTINEZ | 2000 | 2248027 | 2294850 | 259 BAMBOO FOREST, LAS VEGAS | 6466 DUNE POINT, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | MARTINEZ | 1988 | 1263309 | 2112526 | 1632 GEORGIA, BOULDER CITY | 10439 AVEBURY MANOR, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | MARTINEZ | 1993 | 1736765 | 2627967 | 212 BLACK EAGLE, HENDERSON | 3521 SIMMERING SUN, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| BIANCA | MARTINEZ | 1997 | 1950706 | 2000307 | 2751 LINDSEY SPRINGS, LAS VEGAS | 202 KANSAS, HENDERSON | A | A | 24G | P | 24G | P |
| BRIAN | MARTINEZ | 1996 | 1854902 | 3636849 | 4900 CHURCHILL, LAS VEGAS | 5406 HINES RANCH, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRIANNA | MARTINEZ | 1998 | 2066607 | 2172369 | 11825 BELLA LUNA, LAS VEGAS | 5232 MOUNTAIN GARLAND, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CARLOS | MARTINEZ | 1973 | 3244871 | 3663370 | 3830 UNIVERSITY CENTER, LAS VEGAS | 11608 SLEEPY HEAVEN, LAS VEGAS | A | A | 24G | M | 24G | Z |
| CARLOS | MARTINEZ | 1981 | 810166 | 2238882 | 8432 BELLERY, LAS VEGAS | 1823 LA VILLA, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| CARMELA | MARTINEZ | 1963 | 1263383 | 1964528 | 6651 SOLITARY, LAS VEGAS | 2912 KENNER, NORTH LAS VEGAS | A | A | 24G | P | 24G | Z |
| CATALINA | MARTINEZ | 1967 | 1060308 | 1133152 | 6406 JACKRABBIT RUN, LAS VEGAS | 6250 FLAMINGO, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTIAN | MARTINEZ | 1999 | 2443183 | 3667175 | 2725 WIGWAM, LAS VEGAS | 9025 DESERT INN, LAS VEGAS | A | A | 24G | P | 24G | Z |
| CHRISTIAN | MARTINEZ | 2004 | 3058063 | 3118449 | 2707 FRANGIPANI, NORTH LAS VEGAS | 6632 FRANCES CELIA, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTIAN | MARTINEZ | 2006 | 3517559 | 3668658 | 1042 SHADOW POOL, LAS VEGAS | 401 DUCHESS, NORTH LAS VEGAS | A | A | 24G | P | 24G | Z |
| CHRISTOPHER | MARTINEZ | 1971 | 2180862 | 3195966 | 4333 SKIMMERS, NORTH LAS VEGAS | 1350 KELSO DUNES, HENDERSON | A | A | 24G | E | 24G | E |
| CHRISTOPHER | MARTINEZ | 1971 | 2180862 | 3646938 | 4333 SKIMMERS, NORTH LAS VEGAS | 8945 TINA MARIE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | MARTINEZ | 1971 | 1427511 | 3195966 | 2552 HITCHCOCK, HENDERSON | 1350 KELSO DUNES, HENDERSON | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | MARTINEZ | 1971 | 1427511 | 2180862 | 2552 HITCHCOCK, HENDERSON | 4333 SKIMMERS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | MARTINEZ | 1971 | 1427511 | 3646938 | 2552 HITCHCOCK, HENDERSON | 8945 TINA MARIE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | MARTINEZ | 1971 | 3195966 | 3646938 | 1350 KELSO DUNES, HENDERSON | 8945 TINA MARIE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | MARTINEZ | 1976 | 2127576 | 2570812 | 7461 GLORIOUS SUN, LAS VEGAS | 5513 ORCHARD, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MARTINEZ | 1984 | 1267142 | 3134575 | 9979 LOCKING BINER, LAS VEGAS | 2935 ALOHA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MARTINEZ | 1984 | 1267142 | 2799046 | 9979 LOCKING BINER, LAS VEGAS | 6789 VISTA ROMA, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | MARTINEZ | 1984 | 2799046 | 3134575 | 6789 VISTA ROMA, LAS VEGAS | 2935 ALOHA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MARTINEZ | 1995 | 1840089 | 3328165 | 7480 GRIZZLY GIANT, LAS VEGAS | 8550 DEER SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | MARTINEZ | 1999 | 2564134 | 3635818 | 9037 CYPRESS POINT, LAS VEGAS | 11611 LAS VEGAS, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | MARTINEZ | 2006 | 3466431 | 3613683 | 5969 ALCOTT, LAS VEGAS | 3087 OCOTILLO, LAS VEGAS | A | A | 24G | P | 24G | M |
| CYNTHIA | MARTINEZ | 1972 | 693131 | 1358697 | 9324 KEYSTONE RIDGE, LAS VEGAS | 1722 UNIVERSITY, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | MARTINEZ | 1974 | 1115496 | 1296761 | 6045 SUGAR CREEK, NORTH LAS VEGAS | 9000 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | MARTINEZ | 1981 | 2166399 | 2681209 | 5333 SANDSTONE, LAS VEGAS | 12165 SCARLET EMBER, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | MARTINEZ | 1985 | 2001043 | 2130852 | 5872 SKY HEIGHTS, LAS VEGAS | 245 GIBSON, HENDERSON | A | A | 24G | M | 24G | E |
| DANIEL | MARTINEZ | 1985 | 1331061 | 2130852 | 244 SWEET SPOT, HENDERSON | 245 GIBSON, HENDERSON | A | A | 24G | E | 24G | E |
| DANIEL | MARTINEZ | 1985 | 1331061 | 2001043 | 244 SWEET SPOT, HENDERSON | 5872 SKY HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | MARTINEZ | 1986 | 1571424 | 3368519 | 7808 BLUE HARBOR, LAS VEGAS | 1166 LULU, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | MARTINEZ | 1990 | 2003500 | 2091870 | 232 BALTIMORE, LAS VEGAS | 6552 PLEASANT PLAINS, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | MARTINEZ | 1959 | 2118500 | 2821538 | 3408 PRESIDENT PRIDE, NORTH LAS VEGAS | 50 AURA DE BLANCO, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | MARTINEZ | 1959 | 848745 | 2821538 | 8416 ADAMS VALLEY, LAS VEGAS | 50 AURA DE BLANCO, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | MARTINEZ | 1959 | 848745 | 2118500 | 8416 ADAMS VALLEY, LAS VEGAS | 3408 PRESIDENT PRIDE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | MARTINEZ | 1963 | 387013 | 3330920 | 922 CLUBVIEW, HENDERSON | 2287 AUTUMN FIRE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MARTINEZ | 1987 | 1950100 | 3502014 | 3600 ANTHONY, LAS VEGAS | 463 SECRET COVE, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | MARTINEZ | 1987 | 1518105 | 3502014 | 4489 RIDGEVILLE, LAS VEGAS | 463 SECRET COVE, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | MARTINEZ | 1987 | 1518105 | 1950100 | 4489 RIDGEVILLE, LAS VEGAS | 3600 ANTHONY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MARTINEZ | 1989 | 1387115 | 1553576 | 5748 DAZZLING SPARKS, NORTH LAS VEGAS | 8806 HAVILAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| DEBRA | MARTINEZ | 1959 | 2732968 | 2811011 | 1810 STEVENS, LAS VEGAS | 4600 VEGAS, LAS VEGAS | A | A | 24G | P | 24G | E |
| DEBRA | MARTINEZ | 1959 | 1394906 | 2732968 | 69 ZIMMERMAN, HENDERSON | 1810 STEVENS, LAS VEGAS | A | A | 24G | M | 24G | P |
| DEBRA | MARTINEZ | 1959 | 1394906 | 2811011 | 69 ZIMMERMAN, HENDERSON | 4600 VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBRA | MARTINEZ | 1964 | 1361364 | 2245686 | 4532 OGDEN, LAS VEGAS | 671 DU FORT, HENDERSON | A | A | 24G | P | 24G | E |
| DEBRA | MARTINEZ | 1964 | 1361364 | 2659171 | 4532 OGDEN, LAS VEGAS | 1227 GOLF CLUB, LAUGHLIN | A | A | 24G | P | 24G | M |
| DEBRA | MARTINEZ | 1964 | 2245686 | 2659171 | 671 DU FORT, HENDERSON | 1227 GOLF CLUB, LAUGHLIN | A | A | 24G | E | 24G | M |
| DOMINICK | MARTINEZ | 1997 | 1986866 | 2679222 | 5270 TROPICANA, LAS VEGAS | 5900 SKY POINTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DULCE | MARTINEZ | 2000 | 2253862 | 2405127 | 3206 ATWATER, NORTH LAS VEGAS | 5204 SUGARFOOT, LAS VEGAS | A | A | 24G | E | 24G | E |
| EDWARD | MARTINEZ | 1956 | 673458 | 1121763 | 1226 BRIDGER, LAS VEGAS | 8129 PINK DESERT, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| EILEEN | MARTINEZ | 1963 | 659570 | 1605169 | 4216 FOX POINT, LAS VEGAS | 4697 CAREFREE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ELIZABETH | MARTINEZ | 1971 | 540242 | 1328996 | 1621 CARTIER, NORTH LAS VEGAS | 728 SHIVA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ELIZABETH | MARTINEZ | 1972 | 1749876 | 2065396 | 6725 TULIP FALLS, LAS VEGAS | 525 BROWN BREECHES, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ELIZABETH | MARTINEZ | 1978 | 1497477 | 2332960 | 5612 RIVER BIRD, NORTH LAS VEGAS | 2851 SUNRISE, LAS VEGAS | A | I | 24G | E | 24G | M |
| ELIZABETH | MARTINEZ | 1989 | 1392150 | 1616468 | 9630 REDSTAR, LAS VEGAS | 104 METROPOLITAN, HENDERSON | A | A | 24G | M | 24G | P |
| ELIZABETH | MARTINEZ | 1992 | 1629688 | 1762437 | 2662 LONE BUTTE, LAS VEGAS | 5600 AVENIDA SILLA, LAS VEGAS | A | A | 24G | P | 24G | E |
| EMILY | MARTINEZ | 1994 | 1691165 | 2766512 | 2812 JOHANNSON, LAS VEGAS | 11 DAIRY, MESQUITE | A | A | 24G | M | 24G | E |
| ERIC | MARTINEZ | 2002 | 2573420 | 2886791 | 1899 LA BRISA, LAS VEGAS | 3325 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ERIKA | MARTINEZ | 1998 | 2002193 | 2073396 | 4370 GRAND CANYON, LAS VEGAS | 5704 ROYAL CASTLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERNESTO | MARTINEZ | 1946 | 1735294 | 2982662 | 541 VIA RUSCELLO, HENDERSON | 2668 HOURGLASS, HENDERSON | A | A | 24G | E | 24G | P |
| ESMERALDA | MARTINEZ | 1987 | 1298725 | 1955106 | 5503 STRAWBERRY SWING, NORTH LAS VEGAS | 212 SUNBEAM, LAS VEGAS | A | A | 24G | E | 24G | P |
| EVELIN | MARTINEZ | 1996 | 1946187 | 3632780 | 2675 NELLIS, LAS VEGAS | 5023 TRANQUIL VIEW, LAS VEGAS | A | A | 24G | E | 24G | P |
| FRANCISCO | MARTINEZ | 1966 | 547062 | 1676507 | 1370 RED HOLLOW, NORTH LAS VEGAS | 4304 ESMERALDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| FRANCISCO | MARTINEZ | 1992 | 2689816 | 3190244 | 6530 CADDINGTON, LAS VEGAS | 3405 RED FIRE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| FRANCISCO | MARTINEZ | 1993 | 2214568 | 3629290 | 6820 BOTTLE SAGE, LAS VEGAS | 6224 GRACE MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| FRANCISCO | MARTINEZ | 2005 | 3486998 | 3669771 | 2505 STANLEY, NORTH LAS VEGAS | 3712 BRIARGLEN, LAS VEGAS | A | A | 24G | P | 24G | Z |
| GABRIEL | MARTINEZ | 1999 | 2830325 | 3264200 | 9145 LAS VEGAS, LAS VEGAS | 3945 QUADREL, LAS VEGAS | A | A | 24G | P | 24G | P |
| GABRIELA | MARTINEZ | 1998 | 2575972 | 3739325 | 1608 BECKE, LAS VEGAS | 2858 PROVO, LAS VEGAS | A | I | 24G | E | 24G | P |
| GILBERT | MARTINEZ | 1954 | 2711734 | 3305615 | 9049 JANICE GLEN, LAS VEGAS | 2716 RUE TOULOUSE, HENDERSON | A | A | 24G | M | 24G | M |
| GINA | MARTINEZ | 1972 | 1779160 | 3610215 | 1545 WIGWAM, HENDERSON | 595 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | P |
| GLORIA | MARTINEZ | 1956 | 2760853 | 3512974 | 6520 MECHAM, LAS VEGAS | 9443 GYPSUM QUARRY, LAS VEGAS | A | A | 24G | M | 24G | M |
| GUILLERMO | MARTINEZ | 1995 | 1809592 | 1833489 | 2616 YARDLEY, LAS VEGAS | 1516 HAMMER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| IRMA | MARTINEZ | 1967 | 1648784 | 2373989 | 3670 STEINBECK, LAS VEGAS | 857 DUSK, LAS VEGAS | A | A | 24G | M | 24G | M |
| ISABELLA | MARTINEZ | 1997 | 1995226 | 3245340 | 1766 SUTTON FALLS, LAS VEGAS | 1124 OCEANWOOD, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ISABELLA | MARTINEZ | 2006 | 3470522 | 3503561 | 1632 MARATHON, LAS VEGAS | 8778 TOMNITZ, LAS VEGAS | A | A | 24G | E | 24G | P |
| JACOB | MARTINEZ | 2002 | 2866297 | 3286111 | 5398 BEAVERHEAD, LAS VEGAS | 221 SANDPIPER VILLAGE, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | MARTINEZ | 1988 | 1245426 | 1499567 | 2677 FLATHEAD FALLS, LAS VEGAS | 4701 DESERT PLAINS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | MARTINEZ | 1997 | 2173232 | 2322865 | 930 AMBROSE, LAS VEGAS | 4596 VIA SAN MARCO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASMIN | MARTINEZ | 1989 | 1221281 | 1293671 | 350 DURANGO, LAS VEGAS | 212 FOGG, LAS VEGAS | I | A | 24G | P | 24G | E |
| JASMINE | MARTINEZ | 1996 | 2136886 | 2414414 | 6308 CROMWELL, LAS VEGAS | 5684 GORHAM, LAS VEGAS | A | A | 24G | P | 24G | P |
| JASON | MARTINEZ | 1971 | 1758703 | 2828711 | 5616 CRICKET FLAT, LAS VEGAS | 322 BELLA CALABRIA, LAS VEGAS | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON | MARTINEZ | 1985 | 2426816 | 2800143 | 4137 BUTEO, NORTH LAS VEGAS | 7898 TRAPPERS RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | MARTINEZ | 1996 | 2965083 | 3159591 | 2900 SUNRIDGE HEIGHTS, HENDERSON | 8025 HESPERIDES, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | MARTINEZ | 1972 | 393172 | 1047677 | 2900 SUNRIDGE HEIGHTS, HENDERSON | 5855 VALLEY, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | MARTINEZ | 1975 | 1121292 | 2439001 | 10214 LAVENDER MIST, LAS VEGAS | 7711 LONE SHEPHERD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | MARTINEZ | 1983 | 1228793 | 3118659 | 9078 CANDYLAND, LAS VEGAS | 9990 CHAPARRAL WIND, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | MARTINEZ | 1987 | 1764760 | 2596198 | 6520 MECHAM, LAS VEGAS | 3610 VILLA KNOLLS EAST, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | MARTINEZ | 1987 | 1764760 | 3034738 | 6520 MECHAM, LAS VEGAS | 7918 SATINY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | MARTINEZ | 1987 | 2596198 | 3034738 | 3610 VILLA KNOLLS EAST, LAS VEGAS | 7918 SATINY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | MARTINEZ | 1991 | 1562129 | 2603902 | 5457 VISCOUNT CARLSON, LAS VEGAS | 8000 BADURA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | MARTINEZ | 1985 | 1130901 | 2236194 | 429 ROBIN GALE, NORTH LAS VEGAS | 6321 WASHINGTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JESSICA | MARTINEZ | 1988 | 1734261 | 3085543 | 8729 HARVEST VALLEY, LAS VEGAS | 1849 STABLEGATE, HENDERSON | A | A | 24G | E | 24G | M |
| JESSICA | MARTINEZ | 1988 | 1734261 | 2163125 | 8729 HARVEST VALLEY, LAS VEGAS | 4609 EXPOSITION, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | MARTINEZ | 1988 | 2163125 | 3085543 | 4609 EXPOSITION, LAS VEGAS | 1849 STABLEGATE, HENDERSON | A | A | 24G | E | 24G | M |
| JESUS | MARTINEZ | 1958 | 1353892 | 2167905 | 1027 HUCKBURN, HENDERSON | 1684 CHIPPEWA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESUS | MARTINEZ | 1989 | 2486038 | 2512556 | 7455 CROWN LANDING, LAS VEGAS | 9976 CATSEYE COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOEL | MARTINEZ | 1991 | 1589609 | 1777149 | 2095 BLUE ZENITH, LAS VEGAS | 6332 YANKEE MEADOW, LAS VEGAS | A | A | 24G | P | 24G | P |
| JONATHAN | MARTINEZ | 1984 | 1737409 | 2360303 | 3108 BUBLIN BAY, NORTH LAS VEGAS | 5926 ROARING CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JONATHAN | MARTINEZ | 1985 | 2115558 | 2642839 | 6741 KOSTNER, LAS VEGAS | 2908 FERRAND, HENDERSON | A | A | 24G | E | 24G | P |
| JONATHAN | MARTINEZ | 1987 | 1433028 | 3605034 | 8233 NEW LEAF, LAS VEGAS | 846 SILVERTON SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| JONATHAN | MARTINEZ | 2001 | 2578796 | 2834228 | 6333 DALBERGIA, LAS VEGAS | 4643 SUN VALLEY, LAS VEGAS | A | A | 24G | P | 24G | P |
| JORGE | MARTINEZ | 1957 | 428017 | 1035161 | 8551 PARK VILLA, LAS VEGAS | 4606 LATIGO, LAS VEGAS | A | A | 24G | E | 24G | P |
| JORGE | MARTINEZ | 1979 | 1972925 | 2779300 | 3828 HAZELWOOD, LAS VEGAS | 3199 SEGESTA, HENDERSON | A | A | 24G | P | 24G | M |
| JOSE | MARTINEZ | 1943 | 1463824 | 1976590 | 1882 BALBOA, LAS VEGAS | 5819 FIELD BREEZE, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | MARTINEZ | 1949 | 1408962 | 3305857 | 379 13TH, LAS VEGAS | 2020 HASSELL, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | MARTINEZ | 1950 | 216047 | 990551 | 3997 ARROWOOD, LAS VEGAS | 106 CREE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | MARTINEZ | 1954 | 854896 | 3508066 | 210 HIGHGATE, HENDERSON | 1363 CATALINA, MESQUITE | A | A | 24G | M | 24G | M |
| JOSE | MARTINEZ | 1955 | 1384495 | 2410314 | 3993 TIRANA, LAS VEGAS | 3851 LEON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | MARTINEZ | 1955 | 1384495 | 2068980 | 3993 TIRANA, LAS VEGAS | 9810 PIONEER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | MARTINEZ | 1955 | 2068980 | 2410314 | 9810 PIONEER, LAS VEGAS | 3851 LEON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | MARTINEZ | 1955 | 216043 | 2410314 | 6560 BLACK OAKS, NORTH LAS VEGAS | 3851 LEON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | MARTINEZ | 1955 | 216043 | 1384495 | 6560 BLACK OAKS, NORTH LAS VEGAS | 3993 TIRANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | MARTINEZ | 1955 | 216043 | 2068980 | 6560 BLACK OAKS, NORTH LAS VEGAS | 9810 PIONEER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | MARTINEZ | 1960 | 883055 | 2180951 | 618 VALLEY VIEW, MESQUITE | 274 JUBILEE, HENDERSON | A | A | 24G | M | 24G | E |
| JOSE | MARTINEZ | 1960 | 883055 | 953508 | 618 VALLEY VIEW, MESQUITE | 2909 HIGH VIEW, HENDERSON | A | A | 24G | M | 24G | E |
| JOSE | MARTINEZ | 1960 | 953508 | 2180951 | 2909 HIGH VIEW, HENDERSON | 274 JUBILEE, HENDERSON | A | A | 24G | E | 24G | E |
| JOSE | MARTINEZ | 1961 | 539541 | 691133 | 6846 BRONZE MEADOW, LAS VEGAS | 743 CAMINO LA PAZ, HENDERSON | A | A | 24G | E | 24G | E |
| JOSE | MARTINEZ | 1961 | 539541 | 2818200 | 6846 BRONZE MEADOW, LAS VEGAS | 755 PRAIRE PLUME, HENDERSON | A | A | 24G | E | 24G | E |
| JOSE | MARTINEZ | 1961 | 691133 | 2818200 | 743 CAMINO LA PAZ, HENDERSON | 755 PRAIRE PLUME, HENDERSON | A | A | 24G | E | 24G | E |
| JOSE | MARTINEZ | 1963 | 582989 | 1170382 | 4637 LINDA, LAS VEGAS | 3113 PIEDMONT, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | MARTINEZ | 1963 | 582989 | 1128247 | 4637 LINDA, LAS VEGAS | 8775 EL CAMINO, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | MARTINEZ | 1963 | 1128247 | 1170382 | 8775 EL CAMINO, LAS VEGAS | 3113 PIEDMONT, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | MARTINEZ | 1966 | 938588 | 1464610 | 1021 DELBROOK, HENDERSON | 4812 KILDA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | MARTINEZ | 1966 | 938588 | 1313211 | 1021 DELBROOK, HENDERSON | 5715 MABEL, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | MARTINEZ | 1966 | 1313211 | 1464610 | 5715 MABEL, LAS VEGAS | 4812 KILDA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | MARTINEZ | 1966 | 842273 | 938588 | 3312 CATHERINE MERMET, NORTH LAS VEGAS | 1021 DELBROOK, HENDERSON | A | A | 24G | E | 24G | E |
| JOSE | MARTINEZ | 1966 | 842273 | 1464610 | 3312 CATHERINE MERMET, NORTH LAS VEGAS | 4812 KILDA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | MARTINEZ | 1966 | 842273 | 1313211 | 3312 CATHERINE MERMET, NORTH LAS VEGAS | 5715 MABEL, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | MARTINEZ | 1967 | 1300626 | 1890672 | 1111 CIMARRON, LAS VEGAS | 792 SAN JACOMA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | MARTINEZ | 1967 | 1073730 | 1890672 | 5437 EAGLE CLAW, LAS VEGAS | 792 SAN JACOMA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | MARTINEZ | 1967 | 1073730 | 1300626 | 5437 EAGLE CLAW, LAS VEGAS | 1111 CIMARRON, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | MARTINEZ | 1967 | 974560 | 1890672 | 6347 BRIANNA PEAK, LAS VEGAS | 792 SAN JACOMA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | MARTINEZ | 1967 | 974560 | 1300626 | 6347 BRIANNA PEAK, LAS VEGAS | 1111 CIMARRON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | MARTINEZ | 1967 | 974560 | 1073730 | 6347 BRIANNA PEAK, LAS VEGAS | 5437 EAGLE CLAW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | MARTINEZ | 1970 | 1828355 | 2843157 | 7480 GRIZZLY GIANT, LAS VEGAS | 12806 ALCORES, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | MARTINEZ | 1972 | 2594138 | 3535089 | 58 BELLE POINT, LAS VEGAS | 612 ORR, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | MARTINEZ | 1978 | 1142940 | 1157714 | 94 MILICITY, HENDERSON | 1500 VIA DELLA SCALA, HENDERSON | A | A | 24G | M | 24G | P |
| JOSE | MARTINEZ | 1980 | 3565080 | 3614861 | 6794 BAYBERRY CREEK, LAS VEGAS | 265 HONEY BURST, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | MARTINEZ | 1980 | 2831073 | 3614861 | 11013 CLIFF SWALLOW, LAS VEGAS | 265 HONEY BURST, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | MARTINEZ | 1980 | 2831073 | 3565080 | 11013 CLIFF SWALLOW, LAS VEGAS | 6794 BAYBERRY CREEK, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | MARTINEZ | 1989 | 1692775 | 1692814 | 4284 VORNSAND, LAS VEGAS | 9070 GLASBURY, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | MARTINEZ | 1990 | 1421878 | 1909314 | 4028 OGDEN, LAS VEGAS | 806 COPPER FLAT, HENDERSON | A | A | 24G | E | 24G | M |
| JOSE | MARTINEZ | 1991 | 1586342 | 2669781 | 4345 SPRAWLING PEAR, LAS VEGAS | 501 WING GULL, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | MARTINEZ | 1992 | 1560415 | 3134481 | 2201 JONES, LAS VEGAS | 325 DUCHESS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | MARTINEZ | 1998 | 2237407 | 2845246 | 1212 PUTNAM, NORTH LAS VEGAS | 5616 SPENCER, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | MARTINEZ | 1999 | 2224669 | 3525744 | 3385 TORREY PINES, LAS VEGAS | 3601 VEGAS PLAZA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | MARTINEZ | 2003 | 2953518 | 3606118 | 9564 VOLK, LAS VEGAS | 673 VALUE RIDGE, HENDERSON | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH | MARTINEZ | 1976 | 1526890 | 2788940 | 2717 RIVER RANCH, NORTH LAS VEGAS | 35 HUDSON CANYON, HENDERSON | A | A | 24G | E | 24G | M |
| JOSEPH | MARTINEZ | 1986 | 1165786 | 3660238 | 314 TUNGSTEN, HENDERSON | 10369 TRANQUIL BREEZE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JOSEPH | MARTINEZ | 1990 | 1458575 | 2803774 | 3625 DECATUR, LAS VEGAS | 3726 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSEPH | MARTINEZ | 1990 | 1458575 | 2557110 | 3625 DECATUR, LAS VEGAS | 5083 MIDNIGHT OIL, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSEPH | MARTINEZ | 1990 | 2557110 | 2803774 | 5083 MIDNIGHT OIL, LAS VEGAS | 3726 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSHUA | MARTINEZ | 2003 | 3021441 | 3125000 | 4574 SONIA ROSE, LAS VEGAS | 6530 ANNIE OAKLEY, HENDERSON | A | A | 24G | P | 24G | M |
| JOSHUA | MARTINEZ | 2003 | 2953541 | 3021441 | 2326 CRAWFORD, NORTH LAS VEGAS | 4574 SONIA ROSE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSHUA | MARTINEZ | 2003 | 2953541 | 3125000 | 2326 CRAWFORD, NORTH LAS VEGAS | 6530 ANNIE OAKLEY, HENDERSON | A | A | 24G | M | 24G | M |
| JUAN | MARTINEZ | 1971 | 2371270 | 2812742 | 2104 SUTRO, LAS VEGAS | 2255 SUNSET, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | MARTINEZ | 1971 | 1204380 | 2371270 | 3517 CHELSEA GROVE, LAS VEGAS | 2104 SUTRO, LAS VEGAS | A | A | 24G | P | 24G | E |
| JUAN | MARTINEZ | 1971 | 1204380 | 2812742 | 3517 CHELSEA GROVE, LAS VEGAS | 2255 SUNSET, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | MARTINEZ | 1972 | 1293174 | 2402874 | 8143 OLD SKYE, LAS VEGAS | 8217 GILMORE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | MARTINEZ | 1979 | 930440 | 1888186 | 7350 FRESH HARVEST, LAS VEGAS | 8825 RED FOX, LAS VEGAS | A | A | 24G | M | 24G | M |
| JULIAN | MARTINEZ | 2000 | 2389341 | 2405122 | 6383 ELDORADO, LAS VEGAS | 1249 JARBRIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JULIE | MARTINEZ | 1959 | 279167 | 3250315 | 9246 APOLLO HEIGHTS, LAS VEGAS | 6928 HOMING PIGEON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KAYLEE | MARTINEZ | 2005 | 3461438 | 3624684 | 1504 HIAWATHA, LAS VEGAS | 1729 BLUFF, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | MARTINEZ | 1987 | 2508020 | 2765936 | 209 MULDOWNEY, LAS VEGAS | 851 MESQUITE SPRINGS, MESQUITE | A | A | 24G | M | 24G | E |
| KEVIN | MARTINEZ | 2005 | 3335217 | 3501537 | 2170 LINN, LAS VEGAS | 4360 GARLAND, LAS VEGAS | A | A | 24G | P | 24G | M |
| KIMBERLY | MARTINEZ | 1998 | 2841159 | 3494161 | 4001 PENNWOOD, LAS VEGAS | 1250 AMERICAN PACIFIC, HENDERSON | A | A | 24G | E | 24G | P |
| LAURA | MARTINEZ | 1972 | 1213683 | 1651966 | 1021 DELBROOK, HENDERSON | 2800 EASTERN, LAS VEGAS | A | A | 24G | E | 24G | P |
| LAURA | MARTINEZ | 1991 | 2123539 | 2239977 | 4106 WARREN ROCK, NORTH LAS VEGAS | 4211 PARAMOUNT, LAS VEGAS | A | A | 24G | P | 24G | P |
| LAURA | MARTINEZ | 1991 | 1563854 | 2123539 | 2513 CONESTOGA, LAS VEGAS | 4106 WARREN ROCK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| LAURA | MARTINEZ | 1991 | 1563854 | 2239977 | 2513 CONESTOGA, LAS VEGAS | 4211 PARAMOUNT, LAS VEGAS | A | A | 24G | M | 24G | P |
| LAUREN | MARTINEZ | 1987 | 2462443 | 3517539 | 3170 CASALOTTI, HENDERSON | 3323 OLD SORREL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| LESLIE | MARTINEZ | 1995 | 2571613 | 3327886 | 810 DESERT STORM, LAS VEGAS | 10750 EL CAMINO, LAS VEGAS | A | A | 24G | P | 24G | E |
| LESLIE | MARTINEZ | 1995 | 1807442 | 2571613 | 3743 ROCHESTER, LAS VEGAS | 810 DESERT STORM, LAS VEGAS | A | A | 24G | M | 24G | P |
| LESLIE | MARTINEZ | 1995 | 1807442 | 3327886 | 3743 ROCHESTER, LAS VEGAS | 10750 EL CAMINO, LAS VEGAS | A | A | 24G | M | 24G | E |
| LORENZO | MARTINEZ | 1988 | 2843696 | 3545327 | 2832 ATOMIC TANGERINE, LAS VEGAS | 3041 LENOIR, LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | MARTINEZ | 1962 | 524064 | 1212326 | 25 BARBARA, LAS VEGAS | 917 TONOPAH, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | MARTINEZ | 1983 | 923748 | 2743430 | 6560 BLACK OAKS, NORTH LAS VEGAS | 345 VALUES, HENDERSON | A | A | 24G | E | 24G | P |
| LUIS | MARTINEZ | 1984 | 977198 | 2721970 | 5527 PILLOW TALK, LAS VEGAS | 9580 RENO, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | MARTINEZ | 1993 | 3447645 | 3527800 | 1940 VILLA DE SOL, LAS VEGAS | 215 TEXAS, HENDERSON | A | A | 24G | M | 24G | M |
| LUIS | MARTINEZ | 2004 | 2907632 | 3158583 | 5652 LATIGO, LAS VEGAS | 2817 ALTO, LAS VEGAS | A | A | 24G | P | 24G | E |
| LUZ | MARTINEZ | 1953 | 1686534 | 2272790 | 4949 SAGUARO, LAS VEGAS | 11251 ACCADEMIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUZ | MARTINEZ | 1985 | 2527393 | 2712345 | 122 FRATELLI, LAS VEGAS | 5865 CAPE HATTERAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| LYNETTE | MARTINEZ | 1973 | 897618 | 1031130 | 4925 SHADY RIM, LAS VEGAS | 1760 GENTLE BROOK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MADISON | MARTINEZ | 2001 | 2461780 | 2579163 | 8833 MEDICINE WHEEL, LAS VEGAS | 634 PIMLICO, HENDERSON | A | A | 24G | P | 24G | M |
| MARIA | MARTINEZ | 1952 | 1330926 | 2246132 | 10812 MONTASOLA, LAS VEGAS | 1201 DEER HORN, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | MARTINEZ | 1952 | 216274 | 2246132 | 3505 WEBB, NORTH LAS VEGAS | 1201 DEER HORN, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | MARTINEZ | 1952 | 216274 | 1330926 | 3505 WEBB, NORTH LAS VEGAS | 10812 MONTASOLA, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | MARTINEZ | 1954 | 1638452 | 1708064 | 4188 BORATKO, LAS VEGAS | 1308 JOHN BEVY, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | MARTINEZ | 1954 | 1638452 | 2816586 | 4188 BORATKO, LAS VEGAS | 3833 BELLA LEGATO, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | MARTINEZ | 1954 | 530305 | 1708064 | 6677 LUCKY STRIKE, LAS VEGAS | 1308 JOHN BEVY, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | MARTINEZ | 1954 | 530305 | 2816586 | 6677 LUCKY STRIKE, LAS VEGAS | 3833 BELLA LEGATO, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | MARTINEZ | 1954 | 530305 | 1638452 | 6677 LUCKY STRIKE, LAS VEGAS | 4188 BORATKO, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | MARTINEZ | 1954 | 1708064 | 2816586 | 1308 JOHN BEVY, NORTH LAS VEGAS | 3833 BELLA LEGATO, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | MARTINEZ | 1957 | 1378385 | 2073377 | 901 SKOGLUND, LAS VEGAS | 3851 LEON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1957 | 705257 | 1378385 | 5520 GIPSY, LAS VEGAS | 901 SKOGLUND, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | MARTINEZ | 1957 | 705257 | 2073377 | 5520 GIPSY, LAS VEGAS | 3851 LEON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1958 | 2551500 | 3672870 | 948 CRESCENT FALLS, HENDERSON | 232 BALTIMORE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARIA | MARTINEZ | 1958 | 1164328 | 3672870 | 244 BAILEY ISLAND, HENDERSON | 232 BALTIMORE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARIA | MARTINEZ | 1958 | 1164328 | 2551500 | 244 BAILEY ISLAND, HENDERSON | 948 CRESCENT FALLS, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1959 | 726158 | 3104420 | 345 GILLESPIE GLEN, HENDERSON | 1293 LARGE CAP, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1959 | 591690 | 726158 | 8173 PALACE MONACO, LAS VEGAS | 345 GILLESPIE GLEN, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | MARTINEZ | 1959 | 591690 | 3104420 | 8173 PALACE MONACO, LAS VEGAS | 1293 LARGE CAP, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1961 | 2056543 | 2879668 | 1455 KATIE, LAS VEGAS | 5262 PANGUITCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1961 | 1121499 | 2056543 | 6621 ALTA, LAS VEGAS | 1455 KATIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1961 | 1121499 | 2879668 | 6621 ALTA, LAS VEGAS | 5262 PANGUITCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1961 | 474491 | 2056543 | 4637 LINDA, LAS VEGAS | 1455 KATIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1961 | 474491 | 2879668 | 4637 LINDA, LAS VEGAS | 5262 PANGUITCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1961 | 474491 | 1121499 | 4637 LINDA, LAS VEGAS | 6621 ALTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1962 | 1252182 | 1315860 | 6383 ELDORADO, LAS VEGAS | 666 GREENBRIAR TOWNHOUSE, LAS VEGAS | A | A | 24G | Z | 24G | E |
| MARIA | MARTINEZ | 1962 | 1252182 | 2970751 | 6383 ELDORADO, LAS VEGAS | 10036 VILLA RIDGE, LAS VEGAS | A | A | 24G | Z | 24G | M |
| MARIA | MARTINEZ | 1962 | 635262 | 1315860 | 7134 CLEARWATER, LAS VEGAS | 666 GREENBRIAR TOWNHOUSE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | MARTINEZ | 1962 | 635262 | 1252182 | 7134 CLEARWATER, LAS VEGAS | 6383 ELDORADO, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARIA | MARTINEZ | 1962 | 635262 | 2970751 | 7134 CLEARWATER, LAS VEGAS | 10036 VILLA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |



SOS 112

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | MARTINEZ | 1962 | 1315860 | 2970751 | 666 GREENBRIAR TOWNHOUSE, LAS VEGAS | 10036 VILLA RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1962 | 524835 | 1315860 | 950 SLOAN, LAS VEGAS | 666 GREENBRIAR TOWNHOUSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | MARTINEZ | 1962 | 524835 | 1252182 | 950 SLOAN, LAS VEGAS | 6383 ELDORADO, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MARIA | MARTINEZ | 1962 | 524835 | 635262 | 950 SLOAN, LAS VEGAS | 7134 CLEARWATER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1962 | 524835 | 2970751 | 950 SLOAN, LAS VEGAS | 10036 VILLA RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1964 | 711287 | 883057 | 1562 FALLING LEAF, LAS VEGAS | 618 VALLEY VIEW, MESQUITE | A | A | 24G | P | 24G | M |
| MARIA | MARTINEZ | 1964 | 711287 | 1285498 | 1562 FALLING LEAF, LAS VEGAS | 1497 ARDEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | MARTINEZ | 1964 | 711287 | 2379883 | 1562 FALLING LEAF, LAS VEGAS | 1632 ST LOUIS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | MARTINEZ | 1964 | 883057 | 1285498 | 618 VALLEY VIEW, MESQUITE | 1497 ARDEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | MARTINEZ | 1964 | 883057 | 2379883 | 618 VALLEY VIEW, MESQUITE | 1632 ST LOUIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1964 | 1285498 | 2379883 | 1497 ARDEN, LAS VEGAS | 1632 ST LOUIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1965 | 412978 | 1355934 | 4174 BIG DIPPER, LAS VEGAS | 909 RINGWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | MARTINEZ | 1967 | 1393767 | 2447952 | 5220 ESCONDIDO, LAS VEGAS | 6420 HILL VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1967 | 1393767 | 1522633 | 5220 ESCONDIDO, LAS VEGAS | 9921 LA CIENEGA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | MARTINEZ | 1967 | 1522633 | 2447952 | 9921 LA CIENEGA, LAS VEGAS | 6420 HILL VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1967 | 507822 | 1393767 | 3605 HADDOCK, NORTH LAS VEGAS | 5220 ESCONDIDO, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | MARTINEZ | 1967 | 507822 | 2447952 | 3605 HADDOCK, NORTH LAS VEGAS | 6420 HILL VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1967 | 507822 | 1522633 | 3605 HADDOCK, NORTH LAS VEGAS | 9921 LA CIENEGA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | MARTINEZ | 1969 | 1249382 | 1329164 | 3864 VALLEY MEADOW, LAS VEGAS | 52 HOKE EDWARD, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1969 | 1249382 | 1459937 | 3864 VALLEY MEADOW, LAS VEGAS | 266 POINTE RANIER, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | MARTINEZ | 1969 | 1249382 | 1755085 | 3864 VALLEY MEADOW, LAS VEGAS | 9105 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1969 | 1459937 | 1755085 | 266 POINTE RANIER, HENDERSON | 9105 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1969 | 1329164 | 1459937 | 52 HOKE EDWARD, NORTH LAS VEGAS | 266 POINTE RANIER, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | MARTINEZ | 1969 | 1329164 | 1755085 | 52 HOKE EDWARD, NORTH LAS VEGAS | 9105 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1972 | 1068933 | 1553262 | 1648 BETTY, LAS VEGAS | 5437 EAGLE CLAW, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | MARTINEZ | 1976 | 1635377 | 2107337 | 6719 SCARLET STAR, LAS VEGAS | 880 RIVER POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MARTINEZ | 1978 | 540893 | 817721 | 5930 WILLIS, NORTH LAS VEGAS | 6987 AMAPA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | MARTINEZ | 1980 | 1203074 | 1948091 | 504 SUMMIT, HENDERSON | 4024 FUSELIER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MARTINEZ | 1983 | 1417183 | 2182191 | 2168 LINDEN TREE, LAS VEGAS | 8909 BORLA, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | MARTINEZ | 1990 | 1563666 | 3652515 | 3605 HADDOCK, NORTH LAS VEGAS | 1536 LORILYN, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIE | MARTINEZ | 1952 | 1042020 | 1473623 | 220 BISMARK, HENDERSON | 7600 JONES, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIO | MARTINEZ | 1980 | 1303444 | 2960081 | 5048 STACEY, LAS VEGAS | 821 CLINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARISSA | MARTINEZ | 1996 | 1894177 | 2030001 | 9901 TRAILWOOD, LAS VEGAS | 5280 PENDERGRASS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | MARTINEZ | 1974 | 2298428 | 3227646 | 9729 RAMON VALLEY, LAS VEGAS | 251 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| MARK | MARTINEZ | 1982 | 1025505 | 2809450 | 2656 FRESHLY BREWED, HENDERSON | 9506 TETON VISTA, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARK | MARTINEZ | 1986 | 2432144 | 2728217 | 65 WESTHEIMER, HENDERSON | 8501 UNIVERSITY, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARTIN | MARTINEZ | 2001 | 2517363 | 2565571 | 3204 WRIGHT, NORTH LAS VEGAS | 5318 KADENA GARDEN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | MARTINEZ | 1987 | 2756654 | 3051940 | 7027 OVERTON, LAS VEGAS | 7001 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MATTHEW | MARTINEZ | 1997 | 2591576 | 2592502 | 3179 VIA PASSITO, HENDERSON | 7861 VILLA ENCANTO, LAS VEGAS | A | A | 24G | E | 24G | P |
| MATTHEW | MARTINEZ | 2000 | 3625561 | 3665591 | 10128 CREST BROOK, LAS VEGAS | 9985 LORIAN, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MAXIMILIANO | MARTINEZ | 1999 | 2440547 | 2451355 | 3161 ARVILLE, LAS VEGAS | 2821 ASPEN CLUB, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| MELANIE | MARTINEZ | 2004 | 3413067 | 3640018 | 1805 WEBB, NORTH LAS VEGAS | 2428 WINDY HILLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MELANIE | MARTINEZ | 2004 | 3245503 | 3413067 | 100 WARM SPRINGS, HENDERSON | 1805 WEBB, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MELANIE | MARTINEZ | 2004 | 3245503 | 3640018 | 100 WARM SPRINGS, HENDERSON | 2428 WINDY HILLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MELISSA | MARTINEZ | 1991 | 1603269 | 2015926 | 451 GROFT, HENDERSON | 2604 GILMORE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MIA | MARTINEZ | 2006 | 3622547 | 3670454 | 2701 RAINBOW, LAS VEGAS | 2900 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | P | 24G | Z |
| MICHAEL | MARTINEZ | 1962 | 2004400 | 2389859 | 717 UPLAND, LAS VEGAS | 5271 PIONEER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MARTINEZ | 1962 | 821825 | 2004400 | 5682 THUNDER BLUE, LAS VEGAS | 717 UPLAND, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | MARTINEZ | 1962 | 821825 | 2389859 | 5682 THUNDER BLUE, LAS VEGAS | 5271 PIONEER, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | MARTINEZ | 1984 | 2237753 | 2996688 | 568 PREAKNESS STAKES, HENDERSON | 9643 SKY HOLLOW, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | MARTINEZ | 1985 | 1049386 | 2454603 | 9566 ROLLING THUNDER, LAS VEGAS | 5849 SLEEPY SPRUCE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHELLE | MARTINEZ | 1974 | 409998 | 2810540 | 10402 APPLES EYE, LAS VEGAS | 8945 TINA MARIE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHELLE | MARTINEZ | 1982 | 2259302 | 3416899 | 4555 SAHARA, LAS VEGAS | 8320 CHARLESTON PEAK, LAS VEGAS | I | A | 24G | M | 24G | P |
| MICHELLE | MARTINEZ | 1993 | 1734516 | 2900469 | 2101 WARM SPRINGS, HENDERSON | 6151 MOUNTAIN VISTA, HENDERSON | A | A | 24G | P | 24G | P |
| MIGUEL | MARTINEZ | 1960 | 546097 | 1260888 | 2812 HOWARD, LAS VEGAS | 1279 9TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| MIGUEL | MARTINEZ | 1972 | 873659 | 2550087 | 6416 AMANDA MICHELLE, NORTH LAS VEGAS | 2312 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| MIGUEL | MARTINEZ | 2002 | 2822440 | 2868238 | 817 VINCENT, LAS VEGAS | 800 SAYLOR, LAS VEGAS | A | A | 24G | P | 24G | P |
| MONICA | MARTINEZ | 1998 | 3201530 | 3252282 | 5281 PIONEER, LAS VEGAS | 3139 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | P |
| NATALIE | MARTINEZ | 2000 | 2755281 | 3666301 | 534 SEARCHLIGHT, LAS VEGAS | 4708 DENALI, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| NICHOLAS | MARTINEZ | 2001 | 2383808 | 3061798 | 11600 GILES, LAS VEGAS | 4923 RICHBOROUGH, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| OSCAR | MARTINEZ | 1959 | 1722712 | 2615525 | 601 CABRILLO, HENDERSON | 6291 BRYNHURST, LAS VEGAS | A | A | 24G | E | 24G | M |
| OSCAR | MARTINEZ | 1985 | 1013833 | 1040650 | 5077 ELDORADO, LAS VEGAS | 8876 FRASURE FALLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | MARTINEZ | 1961 | 1368262 | 1991710 | 2076 MAJESTIC PEAK, HENDERSON | 4428 VINCENTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| PAUL | MARTINEZ | 1957 | 2687996 | 3661354 | 3636 ZUG BUG, NORTH LAS VEGAS | 11567 ANDORRA, LAS VEGAS | A | A | 24G | M | 24G | Z |
| PEDRO | MARTINEZ | 1961 | 389811 | 1170826 | 7847 TORREYS PEAK, LAS VEGAS | 4470 VEGAS VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| RANDY | MARTINEZ | 1974 | 3429404 | 3619848 | 1730 SUMMERWOOD, HENDERSON | 2832 CASA MIA, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO | MARTINEZ | 1968 | 1143518 | 3507639 | 969 PRETTY FIRE, LAS VEGAS | 7401 WASHINGTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICARDO | MARTINEZ | 1996 | 1946070 | 1963480 | 2646 BLUE DAWN FALLS, NORTH LAS VEGAS | 1505 BLUES, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| RICHARD | MARTINEZ | 1948 | 216600 | 2207410 | 5675 RILEY, LAS VEGAS | 7951 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | MARTINEZ | 1966 | 2131992 | 2366504 | 4133 PIERCE, LAS VEGAS | 5725 ROCHELLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | MARTINEZ | 1968 | 1070962 | 2531669 | 2777 PURPLE ROOT, LAS VEGAS | 5329 ALDEN GLEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | MARTINEZ | 1978 | 1224786 | 2901091 | 2008 NIGHTRIDER, LAS VEGAS | 3750 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | P |
| RICHARD | MARTINEZ | 1998 | 2141793 | 2182730 | 6049 DEWBERRY, LAS VEGAS | 400 ROLLY, HENDERSON | A | A | 24G | M | 24G | P |
| ROBERT | MARTINEZ | 1954 | 1481612 | 3623805 | 5049 DROUBAY, LAS VEGAS | 846 SILVERTON SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | MARTINEZ | 1954 | 216605 | 3623805 | 6228 ISLAND PALM, LAS VEGAS | 846 SILVERTON SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | MARTINEZ | 1954 | 216605 | 1481612 | 6228 ISLAND PALM, LAS VEGAS | 5049 DROUBAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MARTINEZ | 1958 | 3264626 | 3364283 | 451 GLADE, MESQUITE | 4650 ROYAL RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MARTINEZ | 1962 | 216594 | 2680396 | 4417 SWANDALE, LAS VEGAS | 2163 HIGH DUNES, LAUGHLIN | A | A | 24G | E | 24G | P |
| ROBERT | MARTINEZ | 1969 | 216583 | 3636727 | 3030 ROBERT TRENT JONES, LAS VEGAS | 825 CADENCE VIEW, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | MARTINEZ | 1969 | 216583 | 216616 | 3030 ROBERT TRENT JONES, LAS VEGAS | 5002 ECHO SHIRE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MARTINEZ | 1969 | 216616 | 3636727 | 5002 ECHO SHIRE, LAS VEGAS | 825 CADENCE VIEW, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | MARTINEZ | 1979 | 1781013 | 3112435 | 4575 DEAN MARTIN, LAS VEGAS | 6038 CRAGGED DRAW, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | MARTINEZ | 1984 | 984708 | 1241292 | 5769 LARKDALE, LAS VEGAS | 8317 SWEETWATER CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MARTINEZ | 1985 | 1023528 | 1763328 | 168 KACHINA, HENDERSON | 4701 DESERT PLAINS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MARTINEZ | 1989 | 2153445 | 3511061 | 10552 PINE POINTE, LAS VEGAS | 1846 BEESLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MARTINEZ | 2002 | 2657657 | 3531183 | 6641 MINERS HOPE, LAS VEGAS | 4600 VEGAS, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERTA | MARTINEZ | 1955 | 690379 | 2776403 | 4843 PALACIO, LAS VEGAS | 4654 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| RODOLFO | MARTINEZ | 1975 | 1231254 | 3479408 | 920 DERRINGER, HENDERSON | 3952 JEMEZ PUEBLO, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROSA | MARTINEZ | 1964 | 889478 | 3027420 | 908 HUNNICUT, LAS VEGAS | 3456 CIVIC CENTER, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ROSALIE | MARTINEZ | 1950 | 216646 | 1054021 | 117 BRADSHAW, LAS VEGAS | 233 LOGANSBERRY, LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | MARTINEZ | 1993 | 2440241 | 3623543 | 3187 SUNDOWN, LAS VEGAS | 5055 LINDELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| SALVADOR | MARTINEZ | 1986 | 1247463 | 2168214 | 11141 SALINAS PUEBLO, LAS VEGAS | 9008 TONY RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| SAMANTHA | MARTINEZ | 1999 | 2299608 | 2926754 | 6513 WHITE SWAN, LAS VEGAS | 4724 WOODRIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| SAMANTHA | MARTINEZ | 1999 | 2299608 | 2777513 | 6513 WHITE SWAN, LAS VEGAS | 5718 MONKSIDE, LAS VEGAS | A | A | 24G | P | 24G | P |
| SAMANTHA | MARTINEZ | 1999 | 2777513 | 2926754 | 5718 MONKSIDE, LAS VEGAS | 4724 WOODRIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| SANDRA | MARTINEZ | 1973 | 821319 | 2396730 | 101 COLLEEN, LAS VEGAS | 1608 QUEEN VICTORIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | MARTINEZ | 1973 | 821319 | 3652468 | 101 COLLEEN, LAS VEGAS | 8221 DOVER CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | MARTINEZ | 1973 | 2396730 | 3652468 | 1608 QUEEN VICTORIA, LAS VEGAS | 8221 DOVER CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| SARA | MARTINEZ | 1967 | 1092606 | 2342205 | 4815 JULIANO, LAS VEGAS | 1372 HARBOUR, MESQUITE | A | A | 24G | E | 24G | P |
| SARAH | MARTINEZ | 1989 | 1985392 | 2218929 | 8416 ADAMS VALLEY, LAS VEGAS | 8415 QUARENTINA, LAS VEGAS | A | A | 24G | E | 24G | M |
| SEBASTIAN | MARTINEZ | 2006 | 3534708 | 3616900 | 792 SAN JACOMA, LAS VEGAS | 265 HONEY BURST, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| SELENA | MARTINEZ | 1997 | 2068455 | 3672594 | 8855 ARBY, LAS VEGAS | 2808 FORT SUMTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| STEPHANIE | MARTINEZ | 1999 | 2708627 | 3197635 | 981 WHITNEY RANCH, HENDERSON | 2220 OWENS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| TANIA | MARTINEZ | 1994 | 1640704 | 3619393 | 2751 BONANZA, LAS VEGAS | 4523 CREEKSIDE CAVERN, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| THERESA | MARTINEZ | 1960 | 2439027 | 2530535 | 701 ASPEN PEAK, HENDERSON | 6700 OLD CASTLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| VALERIE | MARTINEZ | 1983 | 2808122 | 2897077 | 4516 SONOMA SUNSET, LAS VEGAS | 9344 LADY FINGER, LAS VEGAS | A | A | 24G | P | 24G | M |
| VANESA | MARTINEZ | 1983 | 985368 | 2317865 | 4146 MISSISSIPPI, LAS VEGAS | 9729 RAMON VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| VANESSA | MARTINEZ | 1990 | 1400697 | 1537434 | 5250 STEWART, LAS VEGAS | 8421 NORMANDY SHORES, LAS VEGAS | A | A | 24G | P | 24G | P |
| VANESSA | MARTINEZ | 1990 | 1328973 | 1400697 | | 5250 STEWART, LAS VEGAS | A | A | 24G | E | 24G | P |
| VANESSA | MARTINEZ | 1990 | 1328973 | 1537434 | | 8421 NORMANDY SHORES, LAS VEGAS | A | A | 24G | E | 24G | P |
| VANESSA | MARTINEZ | 1996 | 2328594 | 2908320 | 2225 KENNETH, NORTH LAS VEGAS | 3184 CASTLE CANYON, HENDERSON | A | A | 24G | P | 24G | M |
| VERONICA | MARTINEZ | 1979 | 587099 | 671030 | 4147 SPRING STORM, NORTH LAS VEGAS | 6937 DIVER, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| VICTOR | MARTINEZ | 1955 | 700099 | 3322679 | 207 MAZATLAN, HENDERSON | 634 SEDUM, HENDERSON | A | A | 24G | E | 24G | M |
| VICTORIA | MARTINEZ | 2000 | 2433930 | 3409734 | 7020 CARMEN, LAS VEGAS | 2180 WARM SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | E |
| YESENIA | MARTINEZ | 1986 | 1728553 | 2116840 | 2320 RED CROSSBILL, LAS VEGAS | 5904 HARMONY, LAS VEGAS | A | A | 24G | P | 24G | M |
| YESENIA | MARTINEZ | 1993 | 2108608 | 2749653 | 3305 THOMAS, NORTH LAS VEGAS | 2312 CRAWFORD, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| YESSICA | MARTINEZ | 1995 | 1931720 | 2074003 | 4511 STARDUST MOON, NORTH LAS VEGAS | 7880 PANDORA SKY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| YOLANDA | MARTINEZ | 1964 | 1997024 | 2414772 | 2909 IVORY REEF, LAS VEGAS | 600 SLAYTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | MARZULLO | 1952 | 214792 | 1000185 | 2837 RED SPRINGS, LAS VEGAS | 3555 MERIDALE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DONALD | MASON | 1956 | 218105 | 3477715 | 121 LINDEN, HENDERSON | 51 DURANGO STATION, HENDERSON | A | A | 24G | E | 24G | E |
| JONATHAN | MASON | 1969 | 218185 | 1466811 | 8716 COUNTRY VIEW, LAS VEGAS | 1921 GOLDHILL, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSHUA | MASON | 1997 | 1970486 | 2257419 | 3151 SOARING GULLS, LAS VEGAS | 9233 NANJING, LAS VEGAS | A | A | 24G | E | 24G | P |
| MELISSA | MASON | 1980 | 1501615 | 2371845 | 4575 TROY, LAS VEGAS | 2121 WARM SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MASON | 1963 | 2380151 | 2569949 | 755 BLUE BARREL, HENDERSON | 508 DUCHESS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| PAUL | MASON | 1954 | 2376339 | 3549817 | 11468 SNOW CREEK, LAS VEGAS | | A | A | 24G | E | 24G | M |
| THOMAS | MASON | 1966 | 218327 | 817893 | 4961 LIME KILN, LAS VEGAS | 2381 FALSETTO, HENDERSON | A | A | 24G | E | 24G | E |
| ANDREW | MATHIS | 1971 | 1363587 | 2842236 | 4933 MOUNTAIN CREEK, LAS VEGAS | 867 LAMB, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | MATTHEWS | 1956 | 2693874 | 3490660 | 333 MANDARIN HILL, HENDERSON | 5220 EVERGREEN MEADOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | MATTHEWS | 1965 | 220986 | 2776096 | 10309 SUMMIT CANYON, LAS VEGAS | 5104 YELLOW DAWN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSEPH | MAURO | 1982 | 1932776 | 3348979 | 913 WAGON TRAIN, HENDERSON | 6406 FULTON MEADOWS, LAS VEGAS | A | A | 24G | P | 24G | M |
| LAURA | MAXWELL | 1964 | 2298338 | 2606309 | 1362 CRYSTAL HILL, HENDERSON | 1460 WATERFALL, MESQUITE | A | A | 24G | E | 24G | M |
| SUSAN | MAXWELL | 1950 | 814813 | 1536342 | 1094 CLOUDY DAY, HENDERSON | 4220 HERBLINDA, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | MAY | 1966 | 370402 | 2811783 | 23 ALMOND, HENDERSON | | A | A | 24G | M | 24G | M |
| PATRICK | MAY | 1990 | 2321906 | 3189123 | 18 NIGHT SONG, LAS VEGAS | 3851 WYNN, LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHEN | MAYER | 1959 | 375202 | 435054 | 850 DESERT INN, LAS VEGAS | 1900 STONEHAVEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | MAYHEW | 1958 | 2763312 | 3039875 | 8221 DRAGONFLY BUSH, NORTH LAS VEGAS | 3812 RUSKIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBORAH | MAYS | 1957 | 230136 | 550284 | 9952 PERCEVAL, LAS VEGAS | | A | A | 24G | P | 24G | M |
| MICHAEL | MAYS | 1960 | 493559 | 2214856 | 7933 CORONADO COAST, LAS VEGAS | 3425 BLAKE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTINE | MAZZA | 1967 | 858173 | 1766205 | 7908 HOLLY KNOLL, LAS VEGAS | 6052 YELLOWSTONE, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | MCALLISTER | 1969 | 1491239 | 3025444 | 6708 TOWERSTONE, NORTH LAS VEGAS | 5644 ROBERT, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | MCCALLUM | 1967 | 1289506 | 3552213 | 613 ESSEX EAST, LAS VEGAS | 253 OPERA HOUSE, HENDERSON | A | A | 24G | P | 24G | M |
| KEVIN | MCCARTHY | 1960 | 718755 | 2014044 | 3228 CRYSTAL PALM, LAS VEGAS | 4669 DENARO, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | MCCARTHY | 1958 | 225157 | 1449465 | 8312 PASEO VISTA, LAS VEGAS | 7092 LARAMIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MCCARTY | 1972 | 1305301 | 2329498 | 7980 FORMITCH, LAS VEGAS | 1142 DORRELL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | MCCLAIN | 1952 | 228099 | 1469065 | 3772 EDISON, LAS VEGAS | 5025 MOHAVE, LAS VEGAS | A | A | 24G | M | 24G | P |
| REBECCA | MCCOLL | 1973 | 1958269 | 3515051 | 2425 LA ESTRELLA, HENDERSON | 3016 GENTLE BREEZE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MCCORMICK | 1959 | 734189 | 1705782 | 6910 SUMMER SKY, LAS VEGAS | 146 WHITMORE, MOAPA VALLEY | A | A | 24G | E | 24G | E |
| HAYDEN | MCCOY | 2005 | 3270072 | 3448291 | 8129 SAPPHIRE SEA, NORTH LAS VEGAS | 740 SANDY, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | MCCOY | 1977 | 493609 | 1006424 | 412 SILVER PRAIRIE, LAS VEGAS | 860 LOMA BONITA, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARY | MCCOY | 1958 | 1647141 | 2493953 | 1575 WARM SPRINGS, HENDERSON | 10151 DORRELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | MCDONALD | 1961 | 858776 | 1746858 | 1404 LANDING BAY, HENDERSON | 3650 LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | MCDONALD | 1991 | 2179879 | 2654354 | 533 SACRED LOTUS, HENDERSON | 4916 HOLLY GROVE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DARRELL | MCDONALD | 1968 | 531208 | 3229311 | 264 HELMSDALE, HENDERSON | 2001 RAMROD, HENDERSON | A | A | 24G | E | 24G | P |
| JANET | MCDONALD | 1951 | 1098293 | 1203038 | 5895 GREENERY VIEW, LAS VEGAS | | A | A | 24G | M | 24G | E |
| KIMBERLY | MCDONALD | 1962 | 2251667 | 3577776 | 72 SILVATI, LAS VEGAS | 335 HALEY, MESQUITE | A | A | 24G | E | 24G | P |
| MICHAEL | MCDONALD | 1949 | 226068 | 1128024 | 393 RAINBOW CANYON, LAS VEGAS | 10516 WHITE HEATH, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MCDONALD | 1989 | 2430904 | 3487579 | 2656 BUFFALO, LAS VEGAS | 2163 NOBLE PERCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| SHAWN | MCDONALD | 1986 | 1633487 | 2706716 | 2122 ROCKROSE, HENDERSON | 7948 CALICO VISTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | MCDONALD | 1950 | 226205 | 2111163 | 2922 BRINDLE, LAS VEGAS | 1125 CASHMAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | MCEVOY | 1948 | 222910 | 2325757 | 245 WATER BRIDGE, HENDERSON | 7152 HARDWOOD TERRACE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | MCGEE | 1972 | 1090028 | 3080573 | 10181 CASCADIA VALLEY, LAS VEGAS | 2284 TEDESCA, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | MCGEE | 1965 | 456525 | 1106663 | 5845 BRONCO, LAS VEGAS | 2336 VIA ALICANTE, HENDERSON | A | A | 24G | E | 24G | E |
| KEVIN | MCGINN | 1961 | 226829 | 410268 | 22 CERRITO, BLUE DIAMOND | 3219 ROLLING ACRES, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MCGUIRE | 1978 | 717148 | 2726263 | 6530 TURTLE HILL, LAS VEGAS | 8469 ORLY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | MCGUIRE | 1983 | 935249 | 3564507 | 21 QUEEN VALLEY, LAS VEGAS | 1241 STABLE GLEN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | MCGUIRE | 1952 | 1556299 | 3410520 | 1627 EXLEY, LAS VEGAS | 7778 WIDEWING, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROLYN | MCINTOSH | 1948 | 1015386 | 1798415 | 923 VIA CARLOTTA, MESQUITE | 10883 MORNING FROST, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MCINTOSH | 1962 | 224458 | 224460 | 360 ISLAND REEF, HENDERSON | 6728 THEUS, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEVIN | MCINTYRE | 1970 | 673728 | 3557397 | 6577 MISSION CREST, LAS VEGAS | 485 OPAL, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | MCKEE | 1953 | 1157532 | 3270885 | 2403 RUE DE BOURDEAUX, HENDERSON | 9744 HITCHING RAIL, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | MCKENZIE | 1953 | 1674247 | 1832360 | 9908 VERMILLION CLIFFS, LAS VEGAS | 3449 BLUE ASH, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MCKINNEY | 1961 | 471856 | 2299901 | 5302 JOSHUA JOSE, NORTH LAS VEGAS | 525 BONANZA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MCKINNEY | 1957 | 224682 | 399514 | 6605 PLUMFLOWER, LAS VEGAS | 9704 PEACOCK HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASON | MCLAUGHLIN | 1976 | 481030 | 1404440 | 4425 EUGENE, LAS VEGAS | 10588 GREY ADLER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | MCLAUGHLIN | 1950 | 227759 | 3369614 | 420 VIENTO VISTA, OVERTON | 2410 LEGACY ISLAND, HENDERSON | A | A | 24G | M | 24G | E |
| KIMBERLY | MCLAUGHLIN | 1979 | 716915 | 1223566 | 9617 FRIESIAN, LAS VEGAS | 10588 GREY ADLER, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | MCLAUGHLIN | 1958 | 3098583 | 3611939 | 1901 DESERT FALLS, LAS VEGAS | 8105 BLUE CASCADE, LAS VEGAS | A | A | 24G | M | 24G | M |
| GREGORY | MCLEOD | 1981 | 1230886 | 2478886 | 1173 ANTOINETTE, LAS VEGAS | 7336 REDHEAD, NORTH LAS VEGAS | A | I | 24G | E | 24G | E |
| KYLE | MCMAHON | 1991 | 1582893 | 2570600 | 10750 EL CAMINO, LAS VEGAS | 1717 QUEEN VICTORIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIN | MCMILLAN | 1961 | 912165 | 3274801 | 6337 KITAMAYA, NORTH LAS VEGAS | 3755 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | MCMILLAN | 1947 | 2718636 | 3409516 | 3905 BOWERS HOLLOW, NORTH LAS VEGAS | 9368 MAPLE RED, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | MCNEIL | 1956 | 228647 | 1075542 | 3905 COMB, LAS VEGAS | 3761 CALUMET FARM, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MEAGHER | 1978 | 522940 | 1757664 | 2073 ANGEL FALLS, HENDERSON | 10182 MONKS HOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALVARO | MEDINA | 1972 | 1255365 | 2779709 | 2530 CAVERN CREEK, LAS VEGAS | 6908 WHISPERING FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| ANA | MEDINA | 1954 | 1000784 | 1184451 | 3330 UNIVERSITY, LAS VEGAS | 1519 LAHOTAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | MEDINA | 2005 | 3362446 | 3435859 | 8721 WINTRY GARDEN, LAS VEGAS | 7308 SUNRAY POINT, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ANTHONY | MEDINA | 2005 | 3362446 | 3454954 | 8721 WINTRY GARDEN, LAS VEGAS | 8016 FARTHINGS HILL, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANTHONY | MEDINA | 2005 | 3435859 | 3454954 | 7308 SUNRAY POINT, NORTH LAS VEGAS | 8016 FARTHINGS HILL, LAS VEGAS | A | A | 24G | P | 24G | P |
| BRANDON | MEDINA | 1998 | 2047004 | 2139486 | 916 BRIDGEWATER, LAS VEGAS | 4647 WILD OAK, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTIAN | MEDINA | 1990 | 2885346 | 2948133 | 6512 COPPER SMITH, NORTH LAS VEGAS | 4053 LA BREA, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTIAN | MEDINA | 1993 | 1711795 | 3176263 | 964 SKYFOREST, HENDERSON | 3140 ST ROSE, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | MEDINA | 1995 | 1817601 | 1889634 | 328 WASHOE, HENDERSON | 711 OAKEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | MEDINA | 1964 | 1629648 | 2992819 | 8721 WINTRY GARDEN, LAS VEGAS | 1504 PATRICK, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | MEDINA | 1965 | 1593713 | 2773652 | 1975 CITROEN, LAS VEGAS | 2404 SPLENDID MANOR, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | MEDINA | 1999 | 2287267 | 2764408 | 7113 COPPERLEAF, LAS VEGAS | 3001 CABANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LIZETH | MEDINA | 2003 | 2913451 | 3352562 | 2713 PREDATOR, LAS VEGAS | 504 PRINCETON, LAS VEGAS | A | A | 24G | E | 24G | P |
| LUZ | MEDINA | 1964 | 1036508 | 1556458 | 2327 GRANNIS, LAS VEGAS | 711 RUBBER TREE, NORTH LAS VEGAS | I | A | 24G | P | 24G | M |
| MARIA | MEDINA | 1955 | 478113 | 3276666 | 516 MEADBURY, HENDERSON | 2300 SILVERADO RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | MEDINA | 1957 | 1520244 | 2130876 | 1004 RAINBOW ROCK, LAS VEGAS | 3350 DURANGO, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | MEDINA | 1959 | 613713 | 1204739 | 1310 FAIRCHILD, LAS VEGAS | 4933 WHISPERING SPRING, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | MEDINA | 1964 | 1661908 | 1921614 | 2475 LOU, LOGANDALE | 4133 BALBOA, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | MEDINA | 1964 | 1193364 | 1661908 | 4659 INLAND, LAS VEGAS | 2475 LOU, LOGANDALE | A | A | 24G | M | 24G | P |
| MARIA | MEDINA | 1964 | 1193364 | 1921614 | 4659 INLAND, LAS VEGAS | 4133 BALBOA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MEDINA | 1996 | 2035718 | 2383354 | 3189 SENECA, LAS VEGAS | 2505 HOWARD, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARILYN | MEDINA | 1993 | 1706217 | 1765676 | 315 15TH, LAS VEGAS | 6981 COLDWATER, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHELLE | MEDINA | 1981 | 2179623 | 2752085 | 4524 SPARTA, NORTH LAS VEGAS | 7126 PARADISE BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MONICA | MEDINA | 1977 | 616193 | 1917529 | | 2512 VISTA MAR, LAS VEGAS | A | A | 24G | E | 24G | P |
| RICHARD | MEDINA | 1969 | 655243 | 995868 | 10761 TETON VILLAGE, HENDERSON | 11335 STELLA CADENTE, LAS VEGAS | A | A | 24G | E | 24G | P |
| VINCENT | MEDINA | 1984 | 981074 | 1543659 | 7463 RINGQUIST, LAS VEGAS | 12225 CAPE CORTEZ, LAS VEGAS | A | A | 24G | M | 24G | E |
| CAMERON | MEEKS | 1998 | 1980410 | 2150656 | 3328 MISTY COVE, LAS VEGAS | 11628 LA MIRAGO, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALONDRA | MEJIA | 1998 | 1975594 | 2368957 | 830 LAMB, LAS VEGAS | 3305 ERNEST, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| GABRIELA | MEJIA | 2004 | 3061931 | 3132496 | 5329 LYTTON, LAS VEGAS | 1157 TIMBER RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | MEJIA | 1988 | 2313929 | 2814353 | 2281 VIA FIRENZE, HENDERSON | 11724 VILLA MALAPARTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| LUIS | MEJIA | 2001 | 2758470 | 2841840 | 3416 WHITE BARK PINE, LAS VEGAS | 4770 NEW YORK, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | MEJIA | 1967 | 1340533 | 2299042 | 4370 CHICAGO, LAS VEGAS | 5045 SOCK HOP, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| RAYMOND | MEJIA | 2006 | 3575247 | 3576851 | 7400 PIRATES COVE, LAS VEGAS | 8805 JEFFREYS, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANA | MELENDEZ | 1973 | 2007097 | 2108581 | 1216 PUEBLO HILLS, NORTH LAS VEGAS | 6968 SMILING CLOUD, HENDERSON | A | A | 24G | P | 24G | M |
| ANGEL | MENDEZ | 2005 | 3256612 | 3564623 | 1064 TAM O SHANTER, LAS VEGAS | 5052 CAMINO DEL SANTO, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CELESTE | MENDEZ | 2000 | 2253726 | 2269522 | 5855 VALLEY, NORTH LAS VEGAS | 4150 HUALAPAI, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTINA | MENDEZ | 1993 | 2276637 | 3563833 | 5340 STANDING ROCK, LAS VEGAS | 9171 WINDSOR WOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| EDWIN | MENDEZ | 1991 | 2689456 | 2850418 | 2101 WARM SPRINGS, HENDERSON | 5909 MONTECITO, LAS VEGAS | I | A | 24G | M | 24G | M |
| JOHN | MENDEZ | 1973 | 1530370 | 2569379 | 3149 DESERT INN, LAS VEGAS | 1506 LADY BRYAN, LAS VEGAS | A | A | 24G | P | 24G | M |
| LESLIE | MENDEZ | 1998 | 2257411 | 2750607 | 2725 WENTWORTH, LAS VEGAS | 735 NOLINA, MESQUITE | A | A | 24G | M | 24G | P |
| ROSA | MENDEZ | 1995 | 1868600 | 3329569 | 4330 EASTERN, LAS VEGAS | 616 DEL GIORNO, LAS VEGAS | A | A | 24G | M | 24G | P |
| VANESSA | MENDEZ | 2004 | 3341057 | 3556620 | 3126 FLOWER GARDEN, NORTH LAS VEGAS | 10962 PENTLAND DOWNS, LAS VEGAS | A | A | 24G | P | 24G | M |
| ADRIANA | MENDOZA | 1978 | 1627067 | 1930614 | 4909 BLUE BAY, LAS VEGAS | 2845 LOVELAND, LAS VEGAS | A | A | 24G | P | 24G | E |
| ALICIA | MENDOZA | 1974 | 1536368 | 2168420 | 229 WALLACE, LAS VEGAS | 5728 BULLHEAD, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| BRITTANY | MENDOZA | 1986 | 1118081 | 1504619 | 2717 MAGNET, NORTH LAS VEGAS | 1985 MISANO MONTE, HENDERSON | A | A | 24G | E | 24G | E |
| CARLOS | MENDOZA | 1959 | 410886 | 1344766 | 1661 SUNDOWN, HENDERSON | 4912 VEGA, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTINA | MENDOZA | 1978 | 2505059 | 2811033 | 401 28TH, LAS VEGAS | 2828 DESERT MOSAIC, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | MENDOZA | 1991 | 2772834 | 2942760 | 6021 CARPENTERIA, LAS VEGAS | 1111 WARBONNET, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | MENDOZA | 1984 | 1714753 | 2038259 | 3549 RUBIO SUN, NORTH LAS VEGAS | 660 HAUNTS WALK, LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIEL | MENDOZA | 1998 | 2081945 | 2522718 | 10124 SKYE SADDLE, LAS VEGAS | 411 CATTAIL, HENDERSON | A | A | 24G | P | 24G | P |
| DANIEL | MENDOZA | 2003 | 2907011 | 3167301 | 3284 GAREHIME, LAS VEGAS | 761 MILSTEAD, LAS VEGAS | A | A | 24G | M | 24G | M |
| FRANCISCO | MENDOZA | 1961 | 648528 | 1700060 | 4890 CLEVELAND, LAS VEGAS | 6524 HILL VIEW, LAS VEGAS | A | A | 24G | P | 24G | M |
| IVAN | MENDOZA | 1988 | 1327458 | 2727130 | 930 SLOAN, LAS VEGAS | 9540 QUITMAN, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESUS | MENDOZA | 1990 | 1789701 | 2498414 | 5558 JINAN, LAS VEGAS | 591 MARLBERRY, HENDERSON | A | A | 24G | Z | 24G | E |
| JOHN | MENDOZA | 1971 | 999900 | 2992632 | 1813 HAVERCAMP, LAS VEGAS | 3601 CAMBRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | MENDOZA | 1955 | 1955463 | 2375723 | 3525 VISTA DEL MONTE, LAS VEGAS | 4311 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | MENDOZA | 1974 | 972690 | 1490584 | 7540 RINGTAIL, LAS VEGAS | 625 MAJESTIC SKY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | MENDOZA | 1974 | 972690 | 1171335 | 7540 RINGTAIL, LAS VEGAS | 3863 MANFORD, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | MENDOZA | 1974 | 1171335 | 1490584 | 3863 MANFORD, LAS VEGAS | 625 MAJESTIC SKY, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | MENDOZA | 1980 | 833811 | 1135633 | 5815 MCLENNAN RANCH, LAS VEGAS | 243 CHESTNUT RIDGE, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | MENDOZA | 1980 | 833811 | 1180447 | 5815 MCLENNAN RANCH, LAS VEGAS | 3525 VISTA DEL MONTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | MENDOZA | 1980 | 1135633 | 1180447 | 243 CHESTNUT RIDGE, HENDERSON | 3525 VISTA DEL MONTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | MENDOZA | 1983 | 3503685 | 3635223 | 5014 ADA, LAS VEGAS | 4678 MONTEREY, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JUAN | MENDOZA | 1964 | 571536 | 3676085 | 3080 PARKDALE, LAS VEGAS | 1517 ST LOUIS, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JUAN | MENDOZA | 1982 | 1653270 | 1691260 | 455 ELDORADO HILLS, LAS VEGAS | 4090 ST LOUIS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | MENDOZA | 1994 | 1893678 | 1978133 | 3838 WHITE QUAIL, NORTH LAS VEGAS | 8721 GILMORE, LAS VEGAS | A | A | 24G | P | 24G | P |
| KAREN | MENDOZA | 1992 | 1636014 | 2804749 | 2604 ARENAS, LAS VEGAS | 5109 RUFFLED GROUSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | MENDOZA | 1993 | 1782387 | 2848417 | 2900 DALEY, NORTH LAS VEGAS | 2532 TAYLOR, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | MENDOZA | 1974 | 987923 | 3670931 | 9524 KATIE, LAS VEGAS | 2616 REYNOLDS, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| MELANIE | MENDOZA | 2005 | 3446442 | 3459953 | 1133 HILLSIDE, LAS VEGAS | 281 LAMB, LAS VEGAS | A | A | 24G | P | 24G | P |
| RICHARD | MENDOZA | 2001 | 2857042 | 3506142 | 2424 MULLADY, NORTH LAS VEGAS | 930 CARNEGIE, HENDERSON | A | A | 24G | E | 24G | M |
| SANDRA | MENDOZA | 1988 | 2210101 | 2401172 | 5421 HARMON, LAS VEGAS | 2911 REVERENCE HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | M |
| VALERIE | MENDOZA | 2006 | 3459155 | 3502114 | 7613 AMATO, LAS VEGAS | 4890 CLEVELAND, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALAN | MEYER | 1965 | 475268 | 2999541 | 9104 FROSTY MORNING, LAS VEGAS | 5790 SPEAKING ROCK, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | MEYER | 1967 | 460863 | 1027083 | 8932 TEETERING ROCK, LAS VEGAS | 6989 COMISKEY PARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | MEYER | 1962 | 843906 | 1325071 | 4342 EL CARNAL, LAS VEGAS | 975 GRAND CERRITOS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSEPH | MEYER | 1960 | 1749641 | 3044437 | 6766 YOUNG SKY, LAS VEGAS | 2500 LYNNWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | MEYER | 1960 | 1749641 | 2400605 | 6766 YOUNG SKY, LAS VEGAS | 3720 RIVIERA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | MEYER | 1960 | 2400605 | 3044437 | 3720 RIVIERA, LAS VEGAS | 2500 LYNNWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| PAUL | MEYER | 1959 | 431438 | 574533 | 225 MALLARD, LAS VEGAS | 5641 STINGAREE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MEYER | 1963 | 422279 | 1360572 | 9126 SANDY SLATE, LAS VEGAS | 344 CLAYTON, HENDERSON | A | A | 24G | E | 24G | E |



SOS 116

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRY | MEYER | 1950 | 1068522 | 1697713 | 5501 HARMON, LAS VEGAS | 531 WILSHIRE, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | MEYER | 1961 | 222245 | 3253710 | 1181 STORMY VALLEY, LAS VEGAS | 104 SHADE TREE, MESQUITE | A | A | 24G | M | 24G | P |
| MICHAEL | MEYERS | 1955 | 402952 | 1815321 | 7107 CAREY, LAS VEGAS | 7729 DONNER PEAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| JONATHAN | MEZA | 1991 | 1592279 | 2013946 | 1083 VIA CAPASSI, HENDERSON | 1801 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | P |
| JOSEPH | MEZA | 1954 | 1903013 | 2824467 | 9170 OQUENDO, LAS VEGAS | 6845 ESTUARY, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARISELA | MEZA | 1977 | 3267075 | 3530515 | 433 DON PEDRO, NORTH LAS VEGAS | 104 JUNIPER, HENDERSON | A | A | 24G | P | 24G | M |
| BRENDA | MICHEL | 1984 | 1177516 | 2294430 | 3016 HYDRO BLUE, LAS VEGAS | 4912 MONTEBELLO, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | MIDDLETON | 1958 | 1718201 | 3376480 | 6500 RUSSELL, LAS VEGAS | 2801 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEXANDER | MILLER | 2001 | 2560956 | 2811238 | 9521 GLENGARRY, LAS VEGAS | 7817 FALLING PINES, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALICIA | MILLER | 1947 | 3175706 | 3469342 | 950 BARRON CREEK, NORTH LAS VEGAS | 1165 FAN CORAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| AMY | MILLER | 1992 | 2386762 | 2884228 | 5684 CORONA VISTA, LAS VEGAS | 738 WOLF POINT, HENDERSON | A | A | 24G | E | 24G | M |
| ANDREA | MILLER | 1976 | 3160896 | 3674198 | 5452 MERCURY SPRINGS, LAS VEGAS | 6257 FLAT ROCK CREEK, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANDREW | MILLER | 2002 | 2763902 | 2806879 | 7193 CAMPOLINA, LAS VEGAS | 10647 BLUE LARKSPUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGELA | MILLER | 1962 | 439563 | 2874290 | 2151 CITRUS HILLS, LAS VEGAS | 3616 ROCKLIN PEAK, NORTH LAS VEGAS | I | A | 24G | E | 24G | E |
| ANGELA | MILLER | 1984 | 1458015 | 2546655 | 7082 SEABIRDS, NORTH LAS VEGAS | 7000 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTHONY | MILLER | 1961 | 801638 | 962898 | 2581 GRIZZLY PARK, HENDERSON | 9308 BRILLIANT ORE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | MILLER | 1976 | 636257 | 3600505 | 1439 ABADAN, LAS VEGAS | 4747 PENNWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| ARTHUR | MILLER | 1944 | 201816 | 2606768 | 121 TESORO, LAS VEGAS | 3660 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | MILLER | 1983 | 1656974 | 1680279 | 12341 MIDDLE CREEK, LAS VEGAS | 10647 BLUE LARKSPUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | MILLER | 1986 | 1035862 | 1042708 | 2324 KARLI, LAS VEGAS | 231 BUENA ADVENTURA, HENDERSON | A | A | 24G | M | 24G | E |
| BARBARA | MILLER | 1943 | 201823 | 2493795 | 6504 ECHO CREST, LAS VEGAS | 6930 STONESTEP, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | MILLER | 1952 | 566823 | 3361616 | | 6325 CARL, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | MILLER | 1961 | 527316 | 2261186 | 7625 FOOLISH PLEASURE, LAS VEGAS | 11829 DRAGONTAIL PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | MILLER | 1967 | 510985 | 1504731 | 7367 SILVER SPIRIT, LAS VEGAS | 7914 TWIN LEAF, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRIAN | MILLER | 1977 | 1257392 | 2850517 | 6340 PAGEANT, NORTH LAS VEGAS | 9661 BELLA CITTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRUCE | MILLER | 1955 | 447158 | 3496047 | 1940 BOULDER, HENDERSON | 888 ELMWOOD FOREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| CAROL | MILLER | 1945 | 1074618 | 3451536 | 6505 GILDED FLICKER, NORTH LAS VEGAS | 7652 ROLLING VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | MILLER | 1996 | 1991560 | 2007642 | 1132 WILLOW TREE, LAS VEGAS | 1728 CYPRESS MANOR, HENDERSON | A | A | 24G | E | 24G | E |
| CHERYL | MILLER | 1953 | 683404 | 1050747 | 1843 KINGLAKE, HENDERSON | 4125 NARADA FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MILLER | 1971 | 2559290 | 3592619 | 258 SUMMER MEADOW, HENDERSON | 6291 RUNESTONE, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | MILLER | 1976 | 2156397 | 2392822 | 3535 BRONCO BUSTER, NORTH LAS VEGAS | 1010 DESERT RETREAT, HENDERSON | A | A | 24G | E | 24G | P |
| CHRISTOPHER | MILLER | 1976 | 977601 | 2392822 | 5024 APACHE VALLEY, LAS VEGAS | 1010 DESERT RETREAT, HENDERSON | A | A | 24G | E | 24G | P |
| CHRISTOPHER | MILLER | 1976 | 977601 | 2156397 | 5024 APACHE VALLEY, LAS VEGAS | 3535 BRONCO BUSTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | MILLER | 1976 | 977601 | 1532566 | 5024 APACHE VALLEY, LAS VEGAS | 4900 MILLER, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | MILLER | 1976 | 1532566 | 2392822 | 4900 MILLER, LAS VEGAS | 1010 DESERT RETREAT, HENDERSON | A | A | 24G | E | 24G | P |
| CHRISTOPHER | MILLER | 1976 | 1532566 | 2156397 | 4900 MILLER, LAS VEGAS | 3535 BRONCO BUSTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | MILLER | 1989 | 2164867 | 2563555 | 6100 CARMEN, LAS VEGAS | 9342 VALLEY RANCH, LAS VEGAS | A | A | 24G | P | 24G | P |
| CODY | MILLER | 1988 | 1249889 | 3468808 | 325 ZENITH CREST, HENDERSON | 1825 BAYHURST, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | MILLER | 1948 | 2570669 | 2965943 | 823 CYPRESS PINES, HENDERSON | 2412 DEER LAKE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAKOTA | MILLER | 1999 | 2231919 | 2308445 | | 7143 STOCKTON DUNES, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DANA | MILLER | 1960 | 2317396 | 2783007 | 1920 WENGERT, LAS VEGAS | 2468 DEVOTION RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| DANIEL | MILLER | 1958 | 928348 | 1047669 | 8109 MOUNTAIN FOREST, LAS VEGAS | 6500 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | MILLER | 1986 | 2654825 | 3661146 | 4219 CRATER, LAS VEGAS | 6218 OSAKA PEARL, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| DANIEL | MILLER | 1998 | 2126922 | 3658065 | 1728 CYPRESS MANOR, HENDERSON | 10000 MARYLAND, LAS VEGAS | A | A | 24G | E | 24G | Z |
| DAVID | MILLER | 1944 | 803132 | 2239002 | 3725 SMOKING GUN, LAS VEGAS | 662 SUNRISE, MESQUITE | A | A | 24G | E | 24G | M |
| DAVID | MILLER | 1944 | 803132 | 1264219 | 3725 SMOKING GUN, LAS VEGAS | 2500 SIRIUS STAR, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | MILLER | 1944 | 1264219 | 2239002 | 2500 SIRIUS STAR, HENDERSON | 662 SUNRISE, MESQUITE | A | A | 24G | E | 24G | M |
| DAVID | MILLER | 1947 | 703739 | 1161147 | 370 WASHTENAW, HENDERSON | 11532 BOHEMIAN FOREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | MILLER | 1949 | 1984611 | 2694626 | 924 FIRTH, HENDERSON | 7250 WHITE DOVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | MILLER | 1950 | 1876146 | 2975898 | 3024 PRAIRIE PRINCESS, NORTH LAS VEGAS | 2300 VIA INSPIRADA, HENDERSON | A | A | 24G | E | 24G | P |
| DAVID | MILLER | 1954 | 464775 | 1166579 | 5571 LEANING OAK, LAS VEGAS | 1687 ESTEBAN, LAUGHLIN | A | A | 24G | P | 24G | M |
| DAVID | MILLER | 1957 | 1808596 | 2225810 | 8204 CANTURA PEAK, LAS VEGAS | 8440 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | MILLER | 1958 | 2866556 | 3662300 | 7601 ROLLING VIEW, LAS VEGAS | 10771 PRINCETON BLUFF, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DAVID | MILLER | 1958 | 643045 | 1365009 | | 1212 BURGUNDY, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | MILLER | 1958 | 643045 | 2866556 | | 7601 ROLLING VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MILLER | 1958 | 643045 | 3662300 | | 10771 PRINCETON BLUFF, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DAVID | MILLER | 1958 | 1365009 | 2866556 | 1212 BURGUNDY, HENDERSON | 7601 ROLLING VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MILLER | 1958 | 1365009 | 3662300 | 1212 BURGUNDY, HENDERSON | 10771 PRINCETON BLUFF, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DAVID | MILLER | 1960 | 1619635 | 3476956 | 272 HORIZON POINTE, HENDERSON | 912 BELLEFORTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MILLER | 1966 | 2074042 | 2283014 | 7131 HINSON, LAS VEGAS | 213 STAR DIAMOND, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | MILLER | 1968 | 202070 | 816565 | | 2228 WARM WALNUT, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | MILLER | 1969 | 202038 | 2376887 | 879 CRAZYHORSE, LAS VEGAS | 1904 GUINN, HENDERSON | A | A | 24G | M | 24G | P |
| DAVID | MILLER | 1972 | 512384 | 953587 | 2826 ARAGON TERRACE, HENDERSON | 3339 ARCATA POINT, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | MILLER | 1975 | 2893734 | 2996586 | 924 FIRTH, HENDERSON | 659 MONTVILLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | MILLER | 1975 | 371215 | 2996586 | | 659 MONTVILLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | MILLER | 1975 | 371215 | 2893734 | | 924 FIRTH, HENDERSON | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | MILLER | 1979 | 653158 | 2278380 | 5391 LINDERO, LAS VEGAS | 9780 BRIGHT ANGEL, LAS VEGAS | A | A | 24G | M | 24G | P |
| DEBORAH | MILLER | 1954 | 1223071 | 1515877 | | 6064 CANYON GAP, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | MILLER | 1960 | 958332 | 990243 | 6116 MINERVA, LAS VEGAS | 7601 ROLLING VIEW, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBRA | MILLER | 1955 | 392315 | 889593 | 375 CONESTOGA, HENDERSON | 430 BOX ELDER, HENDERSON | A | A | 24G | M | 24G | E |
| DEBRA | MILLER | 1958 | 202109 | 2169836 | 351 BASIC, HENDERSON | 373 LARKSONG, HENDERSON | A | A | 24G | E | 24G | M |
| DENNIS | MILLER | 1952 | 401389 | 2581778 | | 9613 HIGHLINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONALD | MILLER | 1942 | 1131981 | 2325267 | 6885 LONE MOUNTAIN, LAS VEGAS | 3436 HALEAKALA, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | MILLER | 1942 | 906299 | 2325267 | 3310 LISMORE, LAS VEGAS | 3436 HALEAKALA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONALD | MILLER | 1942 | 906299 | 1131981 | 3310 LISMORE, LAS VEGAS | 6885 LONE MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DORIS | MILLER | 1947 | 341860 | 833705 | 3754 CREST HORN, LAS VEGAS | 7792 BUCKWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| EDWARD | MILLER | 1964 | 738596 | 1419859 | 7860 THUNDER ECHO, LAS VEGAS | 2809 MOLINARD, HENDERSON | A | A | 24G | M | 24G | E |
| ELIZABETH | MILLER | 1966 | 902689 | 3400287 | 332 HORSE POINTE, NORTH LAS VEGAS | 8600 SCHOLAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIN | MILLER | 1978 | 1115602 | 1490278 | 140 CONLEY, OVERTON | 1158 LILAC CHARM, LAS VEGAS | A | A | 24G | P | 24G | E |
| FELICIA | MILLER | 1977 | 944100 | 2775737 | 6262 BERRY PATCH, LAS VEGAS | 7321 SHALLOWFORD, LAS VEGAS | A | A | 24G | E | 24G | M |
| GARY | MILLER | 1968 | 2125586 | 3495434 | 1509 FRENCH MERLOT, LAS VEGAS | 9628 SCRUB JAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| GEORGE | MILLER | 1951 | 1842584 | 2273772 | 6420 TROPICANA, LAS VEGAS | 2761 HARTWICK, LAS VEGAS | A | A | 24G | M | 24G | M |
| GREGORY | MILLER | 1987 | 2487475 | 2722354 | 513 FAIRWAY, HENDERSON | 2437 RUE ROYALE, HENDERSON | A | A | 24G | P | 24G | E |
| JAMES | MILLER | 1947 | 2381112 | 3382929 | 950 BARRON CREEK, NORTH LAS VEGAS | 6808 STEEL MIST, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MILLER | 1948 | 2752512 | 3536012 | 732 SUNSET SKYLINE, MESQUITE | 1101 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MILLER | 1950 | 1683781 | 3441265 | 4457 FRENCH LANDING, NORTH LAS VEGAS | 331 CITRUS, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | MILLER | 1952 | 2409933 | 3675032 | 3901 STEWART, LAS VEGAS | 2471 ANTRIM IRISH, HENDERSON | A | A | 24G | M | 24G | Z |
| JAMES | MILLER | 1954 | 202419 | 2047172 | 5780 SOBB, LAS VEGAS | 4552 AMBERLEY RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MILLER | 1954 | 202419 | 3552010 | 5780 SOBB, LAS VEGAS | 6140 MONTE CRISTO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MILLER | 1954 | 2047172 | 3552010 | 4552 AMBERLEY RIDGE, LAS VEGAS | 6140 MONTE CRISTO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MILLER | 1959 | 202425 | 3042914 | 209 POCAHONTAS, HENDERSON | 1421 VELVET LEAF, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | MILLER | 1959 | 202425 | 2199387 | 209 POCAHONTAS, HENDERSON | 2278 FLORENCE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | MILLER | 1959 | 202425 | 3175133 | 209 POCAHONTAS, HENDERSON | 3745 JUDSON, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | MILLER | 1959 | 3042914 | 3175133 | 1421 VELVET LEAF, NORTH LAS VEGAS | 3745 JUDSON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MILLER | 1959 | 2199387 | 3042914 | 2278 FLORENCE, LAS VEGAS | 1421 VELVET LEAF, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MILLER | 1959 | 2199387 | 3175133 | 2278 FLORENCE, LAS VEGAS | 3745 JUDSON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MILLER | 1963 | 1325733 | 2117209 | 901 BRUSH, LAS VEGAS | 3051 VIA SARAFINA, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | MILLER | 1963 | 1325733 | 3538603 | 901 BRUSH, LAS VEGAS | 10457 RAINING SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MILLER | 1963 | 2117209 | 3538603 | 3051 VIA SARAFINA, HENDERSON | 10457 RAINING SKY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MILLER | 1969 | 202421 | 1740015 | 9061 FIELD MAPLE, LAS VEGAS | 2851 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MILLER | 1974 | 1772007 | 3134723 | 8335 CUPERTINO HEIGHTS, LAS VEGAS | 7922 MAZARINE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MILLER | 1974 | 1096090 | 1427755 | 9371 ROPING COWBOY, LAS VEGAS | 79 LOCKHEED, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | MILLER | 1974 | 1096090 | 3134723 | 9371 ROPING COWBOY, LAS VEGAS | 7922 MAZARINE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MILLER | 1974 | 1096090 | 1772007 | 9371 ROPING COWBOY, LAS VEGAS | 8335 CUPERTINO HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | MILLER | 1974 | 1427755 | 3134723 | 79 LOCKHEED, LAS VEGAS | 7922 MAZARINE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | MILLER | 1974 | 1427755 | 1772007 | 79 LOCKHEED, LAS VEGAS | 8335 CUPERTINO HEIGHTS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JASON | MILLER | 1971 | 502874 | 953659 | 838 BINBROOK, HENDERSON | 4725 SAN LEANDRO, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | MILLER | 1975 | 2166479 | 3081031 | 9490 BERMUDA, LAS VEGAS | 7018 NOAH RAVEN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JASON | MILLER | 1982 | 1684423 | 2826908 | 821 FUERTE, HENDERSON | 8913 HOLLINGWORTH, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFERY | MILLER | 1965 | 454422 | 2039492 | 7931 CAPE BRETT, LAS VEGAS | 1047 HASSETT, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | MILLER | 1961 | 546238 | 1107793 | 8955 MONTELOMA, HENDERSON | 116 ORLAND, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | MILLER | 1962 | 202481 | 1917494 | 1217 AUTUMN RIDGE, NORTH LAS VEGAS | 8204 PINK DESERT, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | MILLER | 1963 | 202483 | 2068151 | 221 CLIFTON HEIGHTS, LAS VEGAS | 2951 SIENA HEIGHTS, HENDERSON | A | A | 24G | M | 24G | P |
| JENNA | MILLER | 1978 | 1106060 | 2504540 | 8271 HUXLEY, LAS VEGAS | 4941 SAIL ROCK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | MILLER | 1973 | 49140 | 1958703 | 2346 DOLPHIN, HENDERSON | 11675 FIRESTEED, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | MILLER | 1976 | 1006637 | 2434013 | 3211 STRATFORD HALL, LAS VEGAS | 518 CALA MORLANDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | MILLER | 1976 | 465089 | 2434013 | 4040 BOULDER, LAS VEGAS | 518 CALA MORLANDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | MILLER | 1976 | 465089 | 1006637 | 4040 BOULDER, LAS VEGAS | 3211 STRATFORD HALL, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | MILLER | 1981 | 683009 | 2815889 | 1914 CORALINO, HENDERSON | 409 ENGEL, HENDERSON | A | A | 24G | M | 24G | P |
| JENNIFER | MILLER | 1981 | 683009 | 1985552 | 1914 CORALINO, HENDERSON | 4610 ANTELOPE WELLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | MILLER | 1981 | 1985552 | 2815889 | 4610 ANTELOPE WELLS, LAS VEGAS | 409 ENGEL, HENDERSON | A | A | 24G | E | 24G | P |
| JENNIFER | MILLER | 1988 | 1641834 | 2487476 | 6218 HIGHLAND GARDENS, NORTH LAS VEGAS | 513 FAIRWAY, HENDERSON | A | A | 24G | E | 24G | P |
| JENNIFER | MILLER | 1988 | 1641834 | 2573169 | 6218 HIGHLAND GARDENS, NORTH LAS VEGAS | 2848 FRABIELE, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | MILLER | 1988 | 2487476 | 2573169 | 513 FAIRWAY, HENDERSON | 2848 FRABIELE, HENDERSON | A | A | 24G | P | 24G | M |
| JESSICA | MILLER | 1989 | 1453717 | 3621056 | 241 VIEWMONT, HENDERSON | 8765 GILESPIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | MILLER | 1951 | 202528 | 402142 | 6825 MIDPARK, LAS VEGAS | 3900 COPPER GLEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | MILLER | 1952 | 1540774 | 1657755 | 2579 JADA, HENDERSON | 6170 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | MILLER | 1969 | 1504311 | 2733438 | 1901 JONES, LAS VEGAS | 8181 FORD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | MILLER | 1970 | 1747118 | 3044787 | 3211 STRATFORD HALL, LAS VEGAS | 1530 BECKY, BOULDER CITY | A | A | 24G | E | 24G | E |
| JOHN | MILLER | 1971 | 1984223 | 3667112 | 10504 SEASONABLE, LAS VEGAS | 613 MOSSWOOD, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | MILLER | 1978 | 508954 | 1111320 | 2361 VILLANDRY, HENDERSON | 7384 MANSE RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| JORDAN | MILLER | 1996 | 2905986 | 3470115 | 9627 VEGA CARPIO, LAS VEGAS | 7743 MOORE CREEK, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORDAN | MILLER | 1997 | 1900111 | 3590599 | 9234 CAMDEN HEIGHTS, LAS VEGAS | 1655 HARMON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSEPH | MILLER | 1942 | 202561 | 1234096 | 241 SHERWOOD, HENDERSON | 11646 PRIMO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSEPH | MILLER | 1987 | 1779785 | 3322903 | 4141 KEMBLE, LAS VEGAS | 241 SHERWOOD, HENDERSON | A | A | 24G | P | 24G | E |
| JOSEPH | MILLER | 1987 | 1779785 | 2326102 | 4141 KEMBLE, LAS VEGAS | 7922 BLUE LAKE PEAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSEPH | MILLER | 1987 | 2326102 | 3322903 | 7922 BLUE LAKE PEAK, LAS VEGAS | 241 SHERWOOD, HENDERSON | A | A | 24G | M | 24G | E |
| JOSHUA | MILLER | 1976 | 660451 | 977616 | | 4420 LILAC GLEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JUSTIN | MILLER | 1982 | 800185 | 1872232 | 1070 BOBBY BASIN, HENDERSON | 7082 SEABIRDS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| KAMERON | MILLER | 1997 | 1939918 | 2206540 | 1616 LUDWIG, LAS VEGAS | 1660 MARION BENNET, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | MILLER | 1947 | 1292126 | 2943151 | | 3024 MONROE PARK, HENDERSON | A | A | 24G | E | 24G | M |
| KAREN | MILLER | 1958 | 2042354 | 2816235 | 4552 AMBERLEY RIDGE, LAS VEGAS | 720 CLAXTON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| KAREN | MILLER | 1964 | 202620 | 3424126 | 5472 WELLESLEY, LAS VEGAS | 11326 BELMONT LAKE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KATHLEEN | MILLER | 1947 | 112984 | 2779700 | 7131 HINSON, LAS VEGAS | 1450 PEBBLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KATHLEEN | MILLER | 1950 | 386245 | 1803356 | 3397 EL CAMINO REAL, LAS VEGAS | 454 STOVALL CRESS, HENDERSON | A | A | 24G | M | 24G | M |
| KATHLEEN | MILLER | 1950 | 386245 | 1520236 | 3397 EL CAMINO REAL, LAS VEGAS | 2513 DESERT SANDS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KATHLEEN | MILLER | 1950 | 1520236 | 1803356 | 2513 DESERT SANDS, LAS VEGAS | 454 STOVALL CRESS, HENDERSON | A | A | 24G | M | 24G | M |
| KATHLEEN | MILLER | 1958 | 537318 | 643110 | 6272 APPLE ORCHARD, LAS VEGAS | 6321 HOBART, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEITH | MILLER | 1989 | 2018668 | 2588774 | 872 ANGELUS OAKS, HENDERSON | 2665 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | MILLER | 1967 | 1011689 | 1083515 | 8124 BACKPACKER, LAS VEGAS | 6538 BROOKLYN HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | E |
| KELLY | MILLER | 1978 | 2145715 | 2484320 | 265 SPRING HILLS, HENDERSON | 1104 EMERYWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| KELLY | MILLER | 1978 | 888432 | 2145715 | 874 JERI, BOULDER CITY | 265 SPRING HILLS, HENDERSON | A | A | 24G | E | 24G | M |
| KELLY | MILLER | 1978 | 888432 | 2484320 | 874 JERI, BOULDER CITY | 1104 EMERYWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | MILLER | 1960 | 202656 | 202658 | 3980 TORINO, LAS VEGAS | 8980 DORRELL, LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | MILLER | 1965 | 597013 | 3516110 | 3835 BROADMEAD, LAS VEGAS | 2549 EVANSVILLE, HENDERSON | A | A | 24G | E | 24G | M |
| KEVIN | MILLER | 1958 | 202666 | 1221255 | 1834 SYDNEY LEIGH, HENDERSON | 108 DUNE DRIFT, HENDERSON | A | A | 24G | E | 24G | E |
| KEVIN | MILLER | 1970 | 1759285 | 2550528 | 8908 WALNUT KNOLLS, LAS VEGAS | 2394 ROCK SLIDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | MILLER | 1983 | 1236836 | 1439839 | 5512 IVY SIDE, LAS VEGAS | 9701 TULLYROE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | MILLER | 1943 | 202692 | 1544224 | 2120 BACHELOR, LAS VEGAS | 10712 WINDLEDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| LARRY | MILLER | 1947 | 202690 | 1726817 | 1030 LAKE MEAD, LAS VEGAS | 1200 INDUSTRIAL, BOULDER CITY | A | A | 24G | P | 24G | M |
| LINDA | MILLER | 1948 | 960927 | 1331027 | 2319 GREAT ELK, HENDERSON | 377 SANCTUARY, HENDERSON | A | A | 24G | E | 24G | E |
| LINDA | MILLER | 1949 | 2685407 | 3325720 | 1227 CHAPARRAL, MESQUITE | 528 CLEAR, MESQUITE | A | A | 24G | M | 24G | M |
| LINDA | MILLER | 1950 | 906300 | 2738788 | 3310 LISMORE, LAS VEGAS | 2724 YOUNGDALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | MILLER | 1952 | 1502574 | 1961682 | 2857 WILLOUGHBY, LAS VEGAS | 1320 RALSTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | MILLER | 1955 | 682847 | 3238838 | 121 MONTESOL, HENDERSON | 2579 JADA, HENDERSON | A | A | 24G | E | 24G | E |
| LISA | MILLER | 1967 | 1049469 | 3467734 | 9541 IRONTON, LAS VEGAS | 8923 WINDGATE RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| LORI | MILLER | 1962 | 434613 | 3347381 | 3453 CACTUS VALLEY, LAUGHLIN | 11021 NAPA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LORI | MILLER | 1973 | 561011 | 1643381 | 838 BINBROOK, HENDERSON | 9476 CANALINO, LAS VEGAS | A | A | 24G | E | 24G | M |
| LORRI | MILLER | 1967 | 501780 | 1427356 | 5501 RED SUN, LAS VEGAS | 5796 TABITHA, LAS VEGAS | A | A | 24G | M | 24G | M |
| LYNN | MILLER | 1958 | 512603 | 619345 | 400 SANDHILL, LAS VEGAS | 3491 SEGO GLEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | MILLER | 1953 | 508879 | 1139004 | 3237 FLYWAY, NORTH LAS VEGAS | 120 DEERFLY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | MILLER | 1954 | 1441156 | 2383344 | 5030 JEFFREYS, LAS VEGAS | 4756 SACKS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | MILLER | 1957 | 1702324 | 3497558 | 48 BACK SPIN, LAS VEGAS | 109 WHITETAIL ARCHERY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARK | MILLER | 1957 | 202819 | 1702324 | 3224 MARINER BAY, LAS VEGAS | 48 BACK SPIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | MILLER | 1957 | 202819 | 3497558 | 3224 MARINER BAY, LAS VEGAS | 109 WHITETAIL ARCHERY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | MILLER | 1964 | 1506071 | 3639196 | 3949 ALEXANDER, NORTH LAS VEGAS | 4940 INDIAN RIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | MILLER | 1956 | 202853 | 2960138 | 10704 HAWES END, LAS VEGAS | 284 AUSTIN BELLEROSE, HENDERSON | A | A | 24G | E | 24G | E |
| MATTHEW | MILLER | 1990 | 1584671 | 3561261 | 6278 CAREY, LAS VEGAS | 2718 COLANTHE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MATTHEW | MILLER | 1993 | 1633836 | 3459623 | 6785 CRIMSON CLOUD, LAS VEGAS | 302 KANDINSKY, HENDERSON | A | A | 24G | P | 24G | M |
| MELISSA | MILLER | 1964 | 202892 | 3641126 | 901 HIBISCUS, HENDERSON | 182 WHITE MULE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | MILLER | 1943 | 3044681 | 3451534 | 1521 TALL TREES, BOULDER CITY | 7652 ROLLING VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MILLER | 1949 | 1105173 | 2387606 | 8206 SILVER SKY, LAS VEGAS | 1160 CALICO, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | MILLER | 1951 | 3397621 | 3559351 | 5322 SABLE, NORTH LAS VEGAS | 1335 BAYCHESTER, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | MILLER | 1954 | 202904 | 3371815 | 5506 LAKE CHARLES, NORTH LAS VEGAS | 4805 FRIAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MILLER | 1955 | 202910 | 3071027 | 8206 SILVER SKY, LAS VEGAS | 6164 TOKARA AVE NV 89122, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MILLER | 1957 | 1865909 | 3662380 | 1832 DECATUR, LAS VEGAS | 6915 HONOR HILL, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MICHAEL | MILLER | 1958 | 2586855 | 3051446 | 2523 RAMS, NORTH LAS VEGAS | 2468 BELT BUCKLEY, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | MILLER | 1958 | 2586855 | 3396134 | 2523 RAMS, NORTH LAS VEGAS | 2705 NORTHAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MILLER | 1958 | 202922 | 3051446 | 4475 JIMMY DURANTE, LAS VEGAS | 2468 BELT BUCKLEY, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | MILLER | 1958 | 202922 | 2586855 | 4475 JIMMY DURANTE, LAS VEGAS | 2523 RAMS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MILLER | 1958 | 202922 | 3396134 | 4475 JIMMY DURANTE, LAS VEGAS | 2705 NORTHAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MILLER | 1958 | 202922 | 1704060 | 4475 JIMMY DURANTE, LAS VEGAS | 8206 VISTA COLORADO, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MILLER | 1958 | 202914 | 3051446 | 1872 TWIN OAKS, LAS VEGAS | 2468 BELT BUCKLEY, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | MILLER | 1958 | 202914 | 2586855 | 1872 TWIN OAKS, LAS VEGAS | 2523 RAMS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MILLER | 1958 | 202914 | 3396134 | 1872 TWIN OAKS, LAS VEGAS | 2705 NORTHAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MILLER | 1958 | 202914 | 202922 | 1872 TWIN OAKS, LAS VEGAS | 4475 JIMMY DURANTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MILLER | 1958 | 202914 | 1704060 | 1872 TWIN OAKS, LAS VEGAS | 8206 VISTA COLORADO, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MILLER | 1958 | 1704060 | 3051446 | 8206 VISTA COLORADO, LAS VEGAS | 2468 BELT BUCKLEY, HENDERSON | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | MILLER | 1958 | 1704060 | 2586855 | 8206 VISTA COLORADO, LAS VEGAS | 2523 RAMS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MILLER | 1958 | 1704060 | 3396134 | 8206 VISTA COLORADO, LAS VEGAS | 2705 NORTHAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MILLER | 1958 | 3051446 | 3396134 | 2468 BELT BUCKLEY, HENDERSON | 2705 NORTHAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MILLER | 1960 | 2685991 | 3104567 | 1475 JILL, MOAPA | 9330 MAULE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MILLER | 1961 | 1175248 | 2511495 | 1604 BOULDER CITY, BOULDER CITY | 83 AGATE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MILLER | 1961 | 1152818 | 2511495 | 242 17TH, LAS VEGAS | 83 AGATE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | MILLER | 1961 | 1152818 | 1175248 | 242 17TH, LAS VEGAS | 1604 BOULDER CITY, BOULDER CITY | A | A | 24G | P | 24G | E |
| MICHAEL | MILLER | 1966 | 1987716 | 2566457 | 2425 COCKATOO, NORTH LAS VEGAS | 818 SCHOONER, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | MILLER | 1969 | 428096 | 1015884 | 1649 RAT PACK, HENDERSON | 2409 BROCKTON, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | MILLER | 1971 | 2234916 | 2779950 | 3624 CRESCENT CANYON, LAS VEGAS | 7954 POLONAISE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MILLER | 1972 | 2222246 | 2851270 | 10973 JORDYN HILL, LAS VEGAS | 6004 ANDEZANO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MILLER | 1973 | 2707607 | 3596456 | 537 SUENO, LAS VEGAS | 6300 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MILLER | 1974 | 2978921 | 3060427 | 1208 GRANITE FALLS, NORTH LAS VEGAS | 4920 CALLE DEL OYA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MILLER | 1983 | 1494371 | 1731897 | 7416 WITTIG, LAS VEGAS | 8921 SEAL COVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHELLE | MILLER | 1968 | 249347 | 3546248 | 7070 CINDER HORSE, LAS VEGAS | 2627 LAMB, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHELLE | MILLER | 1984 | 947902 | 972793 | 9091 HOLLOW GREEN, LAS VEGAS | 959 RIVER MOUNTAIN, HENDERSON | A | A | 24G | M | 24G | E |
| NICHOLAS | MILLER | 1993 | 1730356 | 1741524 | 4311 GANNET, LAS VEGAS | 133 HARMONICA, HENDERSON | A | A | 24G | E | 24G | E |
| PAMELA | MILLER | 1947 | 554341 | 2328871 | 339 RACETRACK, HENDERSON | 3108 BUCKNELL, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | MILLER | 1952 | 3114156 | 3180285 | 3425 RUSSELL, LAS VEGAS | 941 SADDLE HORN, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | MILLER | 1952 | 203018 | 3180285 | 7908 CANLEY, LAS VEGAS | 941 SADDLE HORN, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | MILLER | 1952 | 203018 | 3114156 | 7908 CANLEY, LAS VEGAS | 3425 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | MILLER | 1953 | 203013 | 2093546 | 1400 SIERRA VISTA, BOULDER CITY | 2064 SAPPHIRE VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | MILLER | 1961 | 203037 | 2517959 | 4075 COUGAR RIDGE, LAS VEGAS | 3821 CACKLING GOOSE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RAYMOND | MILLER | 1944 | 485106 | 1519290 | 3237 BRACKNELL, LAS VEGAS | 8181 FORD, LAS VEGAS | A | A | 24G | E | 24G | E |
| REBECCA | MILLER | 1982 | 2728488 | 3533529 | 2246 DARWIN, HENDERSON | 9255 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| REBECCA | MILLER | 1982 | 1584004 | 2728488 | 990 LONE PINE RIVER, HENDERSON | 2246 DARWIN, HENDERSON | A | A | 24G | M | 24G | E |
| REBECCA | MILLER | 1982 | 1584004 | 3533529 | 990 LONE PINE RIVER, HENDERSON | 9255 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| REGINA | MILLER | 1962 | 643121 | 2694887 | 5793 TUSCAN HILL, LAS VEGAS | 6328 PAGEANT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | MILLER | 1938 | 203121 | 877115 | 7405 EDGEWATER, LAS VEGAS | 2719 PORT LEWIS, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | MILLER | 1953 | 559764 | 2704907 | 1005 COMPANION, HENDERSON | 725 BRUCE MOORLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | MILLER | 1957 | 508776 | 2705053 | 6272 APPLE ORCHARD, LAS VEGAS | 1899 WILLIAMSPORT, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | MILLER | 1961 | 2025917 | 2480722 | 1460 VERDE DOMENICA, HENDERSON | 8195 OAKWOOD BEND, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | MILLER | 1964 | 202356 | 203507 | 3773 SAND SHARK, LAS VEGAS | 102 RANCHO MESA, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | MILLER | 1936 | 203171 | 203172 | 5333 INDIAN MEADOW, LAS VEGAS | 5205 PATRICIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MILLER | 1941 | 203168 | 989997 | 2652 CROWN RIDGE, LAS VEGAS | 4595 VIA SAN MARCO, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MILLER | 1943 | 203167 | 2206545 | 9533 BOTTLE CREEK, LAS VEGAS | 2312 HOT OAK RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | MILLER | 1950 | 203146 | 203160 | 259 MESQUITE RIDGE, HENDERSON | 241 SHERWOOD, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | MILLER | 1953 | 203183 | 2712650 | 1150 MONOGRAM, LAS VEGAS | 492 LAKERIDGE, MESQUITE | A | A | 24G | E | 24G | E |
| ROBERT | MILLER | 1957 | 203156 | 2900871 | 3509 NATURAL VIEW, LAS VEGAS | 13 BOULDERBACK, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | MILLER | 1957 | 203156 | 2526058 | 3509 NATURAL VIEW, LAS VEGAS | 1189 VIA DIMARTINI, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | MILLER | 1957 | 2526058 | 2900871 | 1189 VIA DIMARTINI, HENDERSON | 13 BOULDERBACK, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | MILLER | 1958 | 1652167 | 2339831 | 1394 SEA PINES, MESQUITE | 987 FAIRWAY HILL, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | MILLER | 1959 | 203173 | 666848 | 4580 FRESHWATER, LAS VEGAS | 1306 LUNDGREN, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | MILLER | 1961 | 1962005 | 2048818 | 6708 ATWOOD, LAS VEGAS | 2085 DRAGONSLAYER, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MILLER | 1961 | 1739663 | 1960013 | 101 MORNING, HENDERSON | 238 APPALACHIAN, INDIAN SPRINGS | A | A | 24G | M | 24G | M |
| ROBERT | MILLER | 1961 | 1739663 | 2048818 | 101 MORNING, HENDERSON | 2085 DRAGONSLAYER, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MILLER | 1961 | 1739663 | 1962005 | 101 MORNING, HENDERSON | 6708 ATWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MILLER | 1961 | 1960013 | 2048818 | 238 APPALACHIAN, INDIAN SPRINGS | 2085 DRAGONSLAYER, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MILLER | 1961 | 1960013 | 1962005 | 238 APPALACHIAN, INDIAN SPRINGS | 6708 ATWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MILLER | 1966 | 1710897 | 1784431 | 4583 PEARDALE, LAS VEGAS | 2888 MAMMOTH, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MILLER | 1969 | 670375 | 3635513 | 5260 ITHACA, LAS VEGAS | 291 WOODLAND MOSS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MILLER | 1972 | 1278452 | 2638330 | 5801 LAKE MEAD, LAS VEGAS | 601 11TH, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | MILLER | 1977 | 664011 | 1337944 | 299 WOODBURY, MESQUITE | 8271 HUXLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| RYAN | MILLER | 1975 | 2655552 | 3211399 | 7890 TEAL HARBOR, LAS VEGAS | 7929 BEAVER MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| RYAN | MILLER | 1986 | 2716775 | 2832499 | | 7709 PARK VILLAGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| RYAN | MILLER | 1992 | 1624015 | 1853758 | 10564 BARDILINO, LAS VEGAS | 7132 DESERT CLOVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | MILLER | 1949 | 842783 | 1544864 | 73 ISLEWORTH, HENDERSON | 10712 WINDLEDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| SANDRA | MILLER | 1966 | 1907691 | 2657169 | 7126 BRIGHTON VILLAGE, LAS VEGAS | 833 ASPEN PEAK, HENDERSON | A | A | 24G | M | 24G | E |
| SARAH | MILLER | 1989 | 1348646 | 1958929 | 11873 ALBISSOLA, LAS VEGAS | 8476 GARSIDE, LAS VEGAS | A | A | 24G | P | 24G | M |
| SARAH | MILLER | 1989 | 1348646 | 2714054 | 11873 ALBISSOLA, LAS VEGAS | 6917 LEON, LAS VEGAS | A | I | 24G | P | 24G | M |
| SARAH | MILLER | 1989 | 1958929 | 2714054 | 8476 GARSIDE, LAS VEGAS | 6917 LEON, LAS VEGAS | A | I | 24G | M | 24G | M |
| SCOTT | MILLER | 1963 | 1006604 | 1048178 | 170 VANCE, HENDERSON | 890 MOONSTONE, BOULDER CITY | A | A | 24G | M | 24G | E |
| SCOTT | MILLER | 1965 | 986587 | 1385298 | 75 VALLE VERDE, HENDERSON | 8923 WINDGATE RANCH, LAS VEGAS | A | A | 24G | M | 24G | E |
| SCOTT | MILLER | 1965 | 986587 | 2257202 | 75 VALLE VERDE, HENDERSON | 6711 WILD HORSE, LAS VEGAS | A | I | 24G | M | 24G | M |
| SCOTT | MILLER | 1965 | 1385298 | 2257202 | 8923 WINDGATE RANCH, LAS VEGAS | 6711 WILD HORSE, LAS VEGAS | A | I | 24G | E | 24G | M |
| SCOTT | MILLER | 1971 | 523903 | 1908338 | 8132 LEATHER HARNESS, LAS VEGAS | 315 BRIDGETON CROSS, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANNON | MILLER | 1970 | 2130153 | 2812746 | 175 RIDGE CROSSING, HENDERSON | 320 BRADFORD, HENDERSON | A | A | 24G | E | 24G | M |
| SHAWN | MILLER | 1975 | 816317 | 2059821 | 5400 MOUNTAIN VISTA, LAS VEGAS | 3004 COLANTHE, LAS VEGAS | A | A | 24G | M | 24G | E |
| STACEY | MILLER | 1968 | 203306 | 491205 | 543 HESWALL, HENDERSON | 2417 LA PLUMA, HENDERSON | A | A | 24G | M | 24G | E |
| STACEY | MILLER | 1973 | 2927168 | 3570113 | 1651 CHIPPEWA, LAS VEGAS | 6160 NOVELTY, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | MILLER | 1958 | 1588725 | 3318694 | 2700 BREAKERS CREEK, LAS VEGAS | 870 TUSCANY, BOULDER CITY | A | A | 24G | E | 24G | E |
| STEPHANIE | MILLER | 1972 | 669908 | 720261 | | 11253 SALENTINO, LAS VEGAS | A | A | 24G | P | 24G | E |
| STEPHEN | MILLER | 1973 | 706293 | 1061891 | 1825 RUBY, HENDERSON | 2712 WALNUT, LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHEN | MILLER | 1974 | 704819 | 1265135 | 1704 TOLTEC, HENDERSON | 11646 PRIMO, LAS VEGAS | A | A | 24G | M | 24G | E |
| STERLING | MILLER | 1954 | 654022 | 3412959 | 9037 MOUNTAIN LAKES, LAS VEGAS | 3400 CABANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | MILLER | 1950 | 1230288 | 1866900 | 8250 GRAND CANYON, LAS VEGAS | 2151 CITRUS HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | MILLER | 1954 | 703112 | 2514478 | 4100 RIMGATE, LAS VEGAS | 2958 CATTAIL COVE, LAUGHLIN | A | A | 24G | M | 24G | P |
| STEVEN | MILLER | 1963 | 817688 | 3109654 | 5300 DURALITE, LAS VEGAS | 6160 BANDED STONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | MILLER | 1963 | 817688 | 1764672 | 5300 DURALITE, LAS VEGAS | 7504 PINTO BLUFF, LAS VEGAS | A | A | 24G | E | 24G | P |
| STEVEN | MILLER | 1963 | 1764672 | 3109654 | 7504 PINTO BLUFF, LAS VEGAS | 6160 BANDED STONES, LAS VEGAS | A | A | 24G | P | 24G | M |
| SUE | MILLER | 1956 | 1320535 | 1687102 | 1500 PADRE BAY, LAS VEGAS | 217 BRUIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | MILLER | 1947 | 203343 | 871837 | 6980 PALMYRA, LAS VEGAS | 210 KIMBERLY, HENDERSON | A | A | 24G | M | 24G | M |
| SUSAN | MILLER | 1955 | 1015866 | 3406897 | 9205 LAS MANAITAS, LAS VEGAS | 48 QUAIL RUN, HENDERSON | A | A | 24G | E | 24G | M |
| TERRY | MILLER | 1958 | 2480646 | 3281610 | 5270 CAMDEN, LAS VEGAS | 9999 KATIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | MILLER | 1950 | 1929160 | 2464263 | 3726 LAS VEGAS, LAS VEGAS | 1455 MAIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| THOMAS | MILLER | 1959 | 1514416 | 1598053 | 6444 GENTLE FALLS, NORTH LAS VEGAS | 5333 SANDHILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | MILLER | 1971 | 669909 | 2541352 | | 7193 CAMPOLINA, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIFFANY | MILLER | 1980 | 1064712 | 2440103 | 10647 BLUE LARKSPUR, LAS VEGAS | 11087 EVVIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIFFANY | MILLER | 1989 | 2172149 | 3503765 | 4715 MONTARA, LAS VEGAS | 5355 EDMOND, LAS VEGAS | A | A | 24G | P | 24G | E |
| TODD | MILLER | 1964 | 203425 | 980004 | 3020 DUNEVILLE, LAS VEGAS | 9613 HAWKSBILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| TYLER | MILLER | 2001 | 2405815 | 3068922 | 4760 EQUINOX SKY, NORTH LAS VEGAS | 2016 CEDAR HILLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| TYLER | MILLER | 2002 | 2746468 | 2805691 | 4577 SONIA ROSE, LAS VEGAS | 3616 DORRINGTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| VICTORIA | MILLER | 1990 | 1531480 | 3443101 | 1314 GEORGIA, BOULDER CITY | 5640 TIDEVIEW, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | MILLER | 1943 | 922310 | 2385303 | 2046 CROWN VIEW, HENDERSON | 3357 PARTRIDGE RUN, LAUGHLIN | A | A | 24G | E | 24G | P |
| WILLIAM | MILLER | 1943 | 203493 | 922310 | 1106 BASSWOOD RANCH, HENDERSON | 2046 CROWN VIEW, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | MILLER | 1943 | 203493 | 403587 | 1106 BASSWOOD RANCH, HENDERSON | 2144 CRESTLINE FALLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | MILLER | 1943 | 203493 | 2385303 | 1106 BASSWOOD RANCH, HENDERSON | 3357 PARTRIDGE RUN, LAUGHLIN | A | A | 24G | M | 24G | P |
| WILLIAM | MILLER | 1943 | 403587 | 922310 | 2144 CRESTLINE FALLS, LAS VEGAS | 2046 CROWN VIEW, HENDERSON | A | A | 24G | E | 24G | E |
| WILLIAM | MILLER | 1943 | 403587 | 2385303 | 2144 CRESTLINE FALLS, LAS VEGAS | 3357 PARTRIDGE RUN, LAUGHLIN | A | A | 24G | E | 24G | P |
| WILLIAM | MILLER | 1946 | 1215781 | 2165208 | 405 STETSON CREEK, HENDERSON | 2005 PINION SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | MILLER | 1951 | 203489 | 203510 | 151 ALCOTT CREST, HENDERSON | 9703 SILVER LASSO, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | MILLER | 1958 | 2075562 | 3312172 | 10417 COYOTE CUB, LAS VEGAS | 4001 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | P |
| WILLIAM | MILLER | 1958 | 538820 | 3312172 | 3754 CREST HORN, LAS VEGAS | 4001 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | P |
| WILLIAM | MILLER | 1958 | 538820 | 2075562 | 3754 CREST HORN, LAS VEGAS | 10417 COYOTE CUB, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | MILLER | 1970 | 612133 | 2840127 | 3625 BONANZA, LAS VEGAS | 4891 GRAND CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | MILLER | 1972 | 203501 | 2111573 | | 4607 DEALERS CHOICE, LAS VEGAS | A | A | 24G | E | 24G | P |
| NICOLE | MILNER | 1986 | 1031129 | 1282097 | 498 BEAD TEST, LAS VEGAS | 5725 ANO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | MINER | 1964 | 1545062 | 2051193 | 975 SEVEN HILLS, HENDERSON | 6110 BIG BEND, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MINER | 1955 | 1117121 | 2057845 | 2409 BURKE, LAS VEGAS | 2564 ECLIPSING STARS, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | MIRANDA | 1959 | 3508135 | 3598213 | 2649 EARLY LIGHT, LAS VEGAS | 1518 COMMANCHE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARLENE | MIRANDA | 1985 | 2262895 | 3008599 | 3325 SOLENTO, HENDERSON | 410 HORSE POINTE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARTIN | MIRANDA | 1953 | 2895251 | 3086190 | 2151 SIERRA STONE, LAS VEGAS | 609 FANDWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALEXIS | MITCHELL | 1993 | 1707301 | 2105038 | 7471 TUCKER WILLIAM, LAS VEGAS | 8846 FORT CRESTWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALICIA | MITCHELL | 1974 | 829544 | 949761 | 6252 BUNKER COMMONS, LAS VEGAS | 1012 BLUEBIRD HILL, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| AMY | MITCHELL | 1976 | 936021 | 950873 | 3023 VIA SARAFINA, HENDERSON | 7505 HILLSBORO PINES, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | MITCHELL | 1964 | 220216 | 1561925 | 9519 DIAMOND BRIDGE, LAS VEGAS | 4036 VILLEROY, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTINE | MITCHELL | 1974 | 79894 | 145508 | 4098 BORATKO, LAS VEGAS | 3274 DRAGOON SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MITCHELL | 1987 | 2359718 | 3094682 | 2709 MALLARD LANDING, HENDERSON | 5011 SAGE MESA, LAS VEGAS | A | A | 24G | P | 24G | M |
| DALE | MITCHELL | 1952 | 220232 | 1895396 | 7100 SEA ORCHARD, LAS VEGAS | 517 MESQUITE, MESQUITE | A | A | 24G | M | 24G | E |
| DANIEL | MITCHELL | 1968 | 485585 | 3429415 | 3912 VALLEY, NORTH LAS VEGAS | 1122 ROLLING WINDS, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | MITCHELL | 1953 | 1462017 | 3033437 | 5908 PUEBLO CANYON, LAS VEGAS | 512 YACHT HARBOR, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBRA | MITCHELL | 1953 | 541900 | 3447157 | 1100 MONROE, LAS VEGAS | 6562 LUCKY BOY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONNA | MITCHELL | 1951 | 220266 | 2129911 | 8920 SAIL BAY, LAS VEGAS | 128 MONTEEN, HENDERSON | A | A | 24G | M | 24G | E |
| DOROTHY | MITCHELL | 1943 | 498050 | 2063273 | 1208 STONESTHROW, NORTH LAS VEGAS | 3450 HUALAPAI, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MITCHELL | 1985 | 992881 | 1572349 | 2861 ROLLING BROOK, HENDERSON | 8083 CAVAZZO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | MITCHELL | 1970 | 1356704 | 1463525 | 252 MARIPOSA, HENDERSON | 2097 ORCHARD MIST, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | MITCHELL | 1983 | 1006653 | 2790723 | 9595 STONILY, LAS VEGAS | 10133 TENAYA MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JERRY | MITCHELL | 1966 | 2669053 | 3287831 | 2851 DECATUR, LAS VEGAS | 1010 APPALOOSA HILLS, NORTH LAS VEGAS | I | A | 24G | M | 24G | E |
| JESSICA | MITCHELL | 1992 | 1749550 | 2591726 | 2259 ICARUS, HENDERSON | 536 SOL DE SANDIA, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | MITCHELL | 1947 | 2472273 | 3398548 | 517 MESQUITE, MESQUITE | | A | A | 24G | M | 24G | M |
| JULIE | MITCHELL | 1969 | 2071502 | 2475433 | 340 MILAN, HENDERSON | 10147 DRIFTWOOD ESTATE, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | MITCHELL | 1963 | 2472533 | 3482240 | 10147 DRIFTWOOD ESTATE, LAS VEGAS | 184 VISTA TERRAZZA, HENDERSON | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARILYN | MITCHELL | 1967 | 997831 | 1731026 | 1602 LYNETTE, NORTH LAS VEGAS | 2587 SIESTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | MITCHELL | 1965 | 220442 | 1236533 | 3555 MONTEGO, LAS VEGAS | 2301 ORANGEBURG, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | MITCHELL | 1957 | 220456 | 1184054 | 5928 BERRY HILL, NORTH LAS VEGAS | 1845 OAK BLUFFS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | MITCHELL | 1961 | 2467098 | 2913355 | 201 GIBSON, HENDERSON | 16 OLYMPIA SUMMIT, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MITCHELL | 1980 | 1218032 | 3556157 | 6240 DOUBLE OAK, NORTH LAS VEGAS | 2700 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MITCHELL | 1947 | 220508 | 1770592 | 3645 CARRERA, LAS VEGAS | 2270 PACINI, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | MITCHELL | 1948 | 890643 | 1200140 | 1619 PRESTON PARK, HENDERSON | 2743 SUNLIGHT CREEK, HENDERSON | A | A | 24G | M | 24G | P |
| ROBERT | MITCHELL | 1964 | 1523726 | 2008060 | 6399 BUGBEE, LAS VEGAS | 7382 PREEN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SARAH | MITCHELL | 1993 | 1995084 | 2103712 | 3140 ST ROSE, HENDERSON | 360 ARROYO GRANDE, HENDERSON | A | A | 24G | P | 24G | M |
| STORMY | MITCHELL | 1977 | 1051669 | 1175396 | 555 CHRISTPHER, LAS VEGAS | 8813 HAMPTON GREEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| TAYLOR | MITCHELL | 1993 | 1713706 | 1766902 | 100 PARK VISTA, LAS VEGAS | 8321 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | E |
| TODD | MITCHELL | 1973 | 1649436 | 2173978 | 11249 ROMETTE, LAS VEGAS | 8033 BRADLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | MITCHELL | 1966 | 2137658 | 2315599 | 9 JENSEN, HENDERSON | 5050 MISSOURI, LAS VEGAS | A | A | 24G | E | 24G | E |
| HUGO | MOCTEZUMA | 1996 | 1873102 | 2053357 | 3675 VOLUNTEER, HENDERSON | 4609 GRETEL, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | MOLINA | 1963 | 1209707 | 2594781 | 4955 BECKY, LAS VEGAS | 3807 CLIMBING FERN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | MONAHAN | 1957 | 205618 | 2957962 | 9416 HIGHVIEW ROCK, LAS VEGAS | 6917 GALERIA POSADA, LAS VEGAS | I | I | 24G | E | 24G | E |
| JAMES | MONROE | 1975 | 914858 | 3496095 | 6170 IRVIN, LAS VEGAS | 2300 SILVERADO RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | MONTANO | 1982 | 1928390 | 2837185 | 7701 FALL CLIFF, LAS VEGAS | 10276 DANSKIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| CRYSTAL | MONTANO | 1983 | 1176941 | 3663079 | 3955 UNIVERSITY CENTER, LAS VEGAS | 7946 CORONADO COAST, LAS VEGAS | A | A | 24G | P | 24G | Z |
| MARIA | MONTANO | 1973 | 657358 | 1186703 | 6406 WHITE TIGER, LAS VEGAS | 6400 KELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| CLAUDIA | MONTENEGRO | 1976 | 1304508 | 3511406 | 6336 COUGAR, LAS VEGAS | 8532 CREST HILL, LAS VEGAS | A | A | 24G | M | 24G | P |
| SONIA | MONTENEGRO | 1972 | 1466606 | 1895520 | 7109 OAKWOOD PINES, LAS VEGAS | 3125 BUFFALO, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | MONTES | 1993 | 2009834 | 3171933 | 1816 MCDANIEL, NORTH LAS VEGAS | 708 FLORENCE ISLE, HENDERSON | A | A | 24G | P | 24G | M |
| CRISTAL | MONTES | 1994 | 1709073 | 1928269 | 3710 THOM, LAS VEGAS | 1317 RAINY SKY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROSA | MONTES | 1960 | 190053 | 885612 | 3617 KING CHARLES, NORTH LAS VEGAS | 3710 THOM, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | MONTGOMERY | 1954 | 208283 | 1120143 | 7310 RED CINDER, LAS VEGAS | 2655 LAKE MEAD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ALICIA | MONTOYA | 1986 | 1066820 | 3657453 | 7564 RED PLUMERIA, LAS VEGAS | 7170 DEER SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| DAVID | MOODY | 1957 | 199106 | 1762757 | 7209 LODGE, LAS VEGAS | 872 WHITE SPARROW, HENDERSON | A | A | 24G | E | 24G | E |
| LINDA | MOODY | 1951 | 199140 | 2100893 | 4713 CATFISH BEND, NORTH LAS VEGAS | 4101 YAKIMA, LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | MOODY | 1974 | 1275886 | 1954323 | 7713 FALCONWING, LAS VEGAS | 7929 BLUE VENICE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | MOON | 1947 | 2353640 | 3108651 | 9136 LAS MANAITAS, LAS VEGAS | 9120 EAGLE RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | MOON | 1983 | 1100307 | 2714510 | 986 BEAGLE POINT, HENDERSON | 10471 ANACOSTIA, LAS VEGAS | A | A | 24G | P | 24G | M |
| AARON | MOORE | 1982 | 2163924 | 3583190 | 995 PRESTIGE MEADOWS, HENDERSON | 409 LAKE SHORE, BOULDER CITY | A | A | 24G | M | 24G | E |
| AMY | MOORE | 1975 | 477948 | 2741144 | 2 CAPRINGTON, HENDERSON | 5920 WOOD PETAL, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANDREA | MOORE | 1977 | 2227597 | 2270698 | 9168 ACCOMPLISHMENT, LAS VEGAS | 3236 CRESCENDO, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANDREW | MOORE | 1978 | 1691662 | 1828556 | 8425 VIVID VIOLET, LAS VEGAS | 3821 BOMBASTIC, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREW | MOORE | 1992 | 1975311 | 3444244 | 11061 CRYSTAL CREST, LAS VEGAS | 2241 MAPLE SHADE, HENDERSON | A | A | 24G | M | 24G | M |
| ANGELA | MOORE | 1971 | 904507 | 1062597 | 3802 EL CAMPO GRANDE, NORTH LAS VEGAS | 4808 BRIDE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | MOORE | 1989 | 2271326 | 3675741 | 2700 LAS VEGAS, LAS VEGAS | 4650 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | Z |
| BARRY | MOORE | 1952 | 208699 | 208700 | 4802 VERDE BLOOM, LAS VEGAS | 2770 FROSTED TEAL, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| BRIAN | MOORE | 1970 | 1724846 | 3275529 | 12420 MOSTICONE, LAS VEGAS | 4041 LEON, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | MOORE | 1978 | 2009184 | 2200537 | 301 LAKEVIEW, BOULDER CITY | 3205 COOPER CREEK, HENDERSON | A | A | 24G | M | 24G | E |
| CAROLYN | MOORE | 1968 | 570989 | 1805659 | 2412 DRIFTWOOD, LAS VEGAS | 310 SIR RICHARD EAST, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | MOORE | 1946 | 208809 | 2753897 | 9000 THORNBURY, LAS VEGAS | 701 STATE HWY 164, SEARCHLIGHT | A | A | 24G | E | 24G | P |
| CHRISTOPHER | MOORE | 1970 | 208837 | 643352 | 6390 FORD, LAS VEGAS | 7617 DELAWARE BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | MOORE | 1978 | 488066 | 1121759 | 310 SOLAR WIND, HENDERSON | 9595 IRIS FLAT, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | MOORE | 1981 | 2012573 | 2767260 | 3601 CAMBRIDGE, LAS VEGAS | 7438 BRETTON OAKS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MOORE | 1982 | 3586002 | 3667138 | 2908 GNATCATCHER, NORTH LAS VEGAS | 4621 POMPANO, LAS VEGAS | A | A | 24G | M | 24G | Z |
| CYNTHIA | MOORE | 1949 | 208876 | 2056927 | 10037 NETHERTON, LAS VEGAS | 673 CERVANTES, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | MOORE | 1950 | 208918 | 595575 | 2506 CLARIDGE, HENDERSON | 492 SILVERWEED, HENDERSON | A | A | 24G | E | 24G | E |
| DAVID | MOORE | 1956 | 208915 | 988746 | 6905 COBBLESTONE, LAS VEGAS | 353 AMALFI, HENDERSON | A | A | 24G | M | 24G | M |
| EBONI | MOORE | 1985 | 2006185 | 2237966 | 8458 COBBLE VILLAGE, LAS VEGAS | 5849 DELANEY FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| EDWARD | MOORE | 1966 | 2742327 | 2893725 | 3429 FLATS, NORTH LAS VEGAS | 1950 RED SAND, HENDERSON | A | A | 24G | E | 24G | E |
| ELIZABETH | MOORE | 1954 | 209091 | 2601282 | | 8206 SILVER SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ELIZABETH | MOORE | 1957 | 431404 | 2241676 | 746 DREWSBERRY, LAS VEGAS | 1150 BUFFALO, LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIC | MOORE | 1966 | 209100 | 981414 | 3512 CASEY, LAS VEGAS | 508 WOODMOUNT, LAS VEGAS | A | A | 24G | E | 24G | E |
| GREGORY | MOORE | 1957 | 2753011 | 3470286 | 9550 RUSSELL, LAS VEGAS | 3224 TULAROSA, LAS VEGAS | A | A | 24G | M | 24G | M |
| GREGORY | MOORE | 1957 | 1111765 | 3470286 | 1252 VIETTI, HENDERSON | 3224 TULAROSA, LAS VEGAS | A | A | 24G | E | 24G | M |
| GREGORY | MOORE | 1957 | 1111765 | 2753011 | 1252 VIETTI, HENDERSON | 9550 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| GREGORY | MOORE | 1959 | 424466 | 1672481 | 4980 CALIFORNIA, LAS VEGAS | | A | A | 24G | E | 24G | M |
| GREGORY | MOORE | 1959 | 424466 | 2640893 | 4980 CALIFORNIA, LAS VEGAS | 2200 TORREY PINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| GREGORY | MOORE | 1959 | 1672481 | 2640893 | | 2200 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | MOORE | 1947 | 932147 | 2407456 | 10600 CEDAR CREEK, LAS VEGAS | 2877 JOSEPHINE, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | MOORE | 1952 | 209334 | 1530136 | 3349 BRAZIL, NORTH LAS VEGAS | 2816 BILLY CASPER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MOORE | 1957 | 209317 | 3034800 | 9216 BUFFALO CREEK, LAS VEGAS | 255 ELDORADO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MOORE | 1957 | 209317 | 1051201 | 9216 BUFFALO CREEK, LAS VEGAS | 6225 ESCAPA, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | MOORE | 1957 | 1051201 | 3034800 | 6225 ESCAPA, LAS VEGAS | 255 ELDORADO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MOORE | 1958 | 509889 | 2592768 | 31 SKYBIRD, LAS VEGAS | 4532 GRINDLE POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | MOORE | 1966 | 957889 | 2268333 | 3918 NORWICH, LAS VEGAS | 125 MERLAYNE, HENDERSON | A | A | 24G | E | 24G | M |
| JASMINE | MOORE | 1989 | 1404084 | 3327853 | 7945 ESTEEM, LAS VEGAS | 4701 LAWRENCE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | MOORE | 1960 | 2193114 | 2469732 | 9390 COOL CREEK, LAS VEGAS | 2370 DENAIR, HENDERSON | A | A | 24G | M | 24G | E |
| JENNIFER | MOORE | 1972 | 493402 | 517330 | 10215 WOLFEBORO, LAS VEGAS | 383 TIERRAS BLANCOS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | MOORE | 1972 | 209395 | 517330 | 9352 PINENEEDLE RIDGE, LAS VEGAS | 383 TIERRAS BLANCOS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | MOORE | 1972 | 209395 | 493402 | 9352 PINENEEDLE RIDGE, LAS VEGAS | 10215 WOLFEBORO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | MOORE | 1974 | 88887 | 1596075 | 5989 GOLDEN AROWANA, LAS VEGAS | 5780 FORT APACHE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | MOORE | 1982 | 1334660 | 3442890 | 1634 SILVER RAIN, LAS VEGAS | 1152 MIDORI, HENDERSON | A | A | 24G | E | 24G | E |
| JENNIFER | MOORE | 1982 | 1134681 | 3442890 | 7120 ROSECRANS, LAS VEGAS | 1152 MIDORI, HENDERSON | A | A | 24G | E | 24G | E |
| JENNIFER | MOORE | 1982 | 1134681 | 1334660 | 7120 ROSECRANS, LAS VEGAS | 1634 SILVER RAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | MOORE | 1971 | 969183 | 3579040 | 6438 WOODSEY, LAS VEGAS | 3422 FLATS, NORTH LAS VEGAS | I | A | 24G | E | 24G | P |
| JONATHAN | MOORE | 1998 | 2995125 | 3081486 | 2750 WIGWAM, LAS VEGAS | 60 SIDDALL, LAS VEGAS | A | A | 24G | M | 24G | P |
| KAREN | MOORE | 1966 | 1693236 | 2311173 | 1423 DESERT RIDGE, NORTH LAS VEGAS | 650 WHITNEY RANCH, HENDERSON | A | A | 24G | M | 24G | E |
| KAREN | MOORE | 1969 | 1169368 | 2204907 | 5346 PINE BOUGH, NORTH LAS VEGAS | 1888 CANVAS EDGE, HENDERSON | A | A | 24G | M | 24G | E |
| KAREN | MOORE | 1969 | 450150 | 2204907 | 6039 KITAMAYA, NORTH LAS VEGAS | 1888 CANVAS EDGE, HENDERSON | A | A | 24G | P | 24G | E |
| KAREN | MOORE | 1969 | 450150 | 1169368 | 6039 KITAMAYA, NORTH LAS VEGAS | 5346 PINE BOUGH, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| KATHERINE | MOORE | 1949 | 853228 | 2602154 | 772 CHRISTINA, BOULDER CITY | 1172 WATERFALL, MESQUITE | A | A | 24G | P | 24G | E |
| KENNETH | MOORE | 1958 | 1909038 | 2237493 | 2578 DEER SEASON, HENDERSON | 3119 KEY LARGO, LAS VEGAS | A | A | 24G | E | 24G | P |
| LISA | MOORE | 1976 | 1067426 | 2723938 | 612 CELSO, LAS VEGAS | 2583 JOSEPH CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | MOORE | 1965 | 1175698 | 1182291 | 7505 STORMSON, LAS VEGAS | 9570 ENSWORTH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MOORE | 1957 | 571815 | 2388237 | 8117 HILLIARD, LAS VEGAS | 970 DAWNLIGHT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MOORE | 1964 | 1785961 | 2060856 | 9331 BROOKMONT, LAS VEGAS | 7532 SCHUDERS, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | MOORE | 1964 | 1581715 | 2060856 | 4205 CATHEDRAL FALLS, NORTH LAS VEGAS | 7532 SCHUDERS, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | MOORE | 1964 | 1581715 | 1785961 | 4205 CATHEDRAL FALLS, NORTH LAS VEGAS | 9331 BROOKMONT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MOORE | 1967 | 1276529 | 2520498 | 485 CADENCE VIEW, HENDERSON | 5600 SEABAUGH, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | MOORE | 1968 | 209825 | 1634203 | 6075 BLUEHILL, LAS VEGAS | 1085 PLEASURE, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | MOORE | 1976 | 1125739 | 2295413 | 8600 GRAND CANYON, LAS VEGAS | 2556 ATALORE, HENDERSON | A | A | 24G | E | 24G | M |
| NICOLE | MOORE | 1989 | 2124287 | 2176774 | 1003 LONE PINE RIVER, HENDERSON | 1412 TEQUESTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| RANDY | MOORE | 1954 | 2768096 | 3472801 | 244 KINDLY, HENDERSON | 623 SEDUM, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | MOORE | 1945 | 1639802 | 3162422 | 655 PALOMA, MESQUITE | 8820 VILLA RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | MOORE | 1961 | 1942362 | 3100164 | 2885 TWILIGHT GREEN, NORTH LAS VEGAS | 140 ROME, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| RICHARD | MOORE | 1963 | 210017 | 210019 | 9270 LA MANCHA, LAS VEGAS | 5674 DEER CREEK FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | MOORE | 1991 | 1530465 | 3657204 | 97 CONSTITUTION, HENDERSON | 3523 BRONCO BUSTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| ROBERT | MOORE | 1948 | 1749406 | 3584435 | 826 SINGING DRUM, HENDERSON | 2106 RAWHIDE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | MOORE | 1948 | 210046 | 1749406 | 6657 CHARDONAY, LAS VEGAS | 826 SINGING DRUM, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | MOORE | 1948 | 210046 | 3584435 | 6657 CHARDONAY, LAS VEGAS | 2106 RAWHIDE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | MOORE | 1959 | 1674570 | 2365542 | 3770 UNIVERSITY CENTER, LAS VEGAS | 7032 DESERT CLOVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MOORE | 1972 | 1194128 | 2143706 | 7163 MITHRIL, LAS VEGAS | 1359 MARSHFIELD, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | MOORE | 1972 | 1194128 | 2412580 | 7163 MITHRIL, LAS VEGAS | 3567 DIMORA, HENDERSON | A | A | 24G | P | 24G | M |
| ROBERT | MOORE | 1972 | 2143706 | 2412580 | 1359 MARSHFIELD, LAS VEGAS | 3567 DIMORA, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | MOORE | 1976 | 611147 | 3339113 | 10240 RUGGLES MANSION, LAS VEGAS | 8908 PEBBLE ISLE, LAS VEGAS | A | A | 24G | P | 24G | E |
| RONALD | MOORE | 1960 | 2387139 | 3462937 | 122 15TH, LAS VEGAS | 6501 VEGAS, LAS VEGAS | A | A | 24G | M | 24G | P |
| RONALD | MOORE | 1960 | 210110 | 2387139 | 9745 EDIFICE, LAS VEGAS | 122 15TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | MOORE | 1960 | 210110 | 3462937 | 9745 EDIFICE, LAS VEGAS | 6501 VEGAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| RYAN | MOORE | 1976 | 453540 | 1478502 | 8737 AUTUMN VALLEY, LAS VEGAS | 159 TIDEWATER RANGE, HENDERSON | A | A | 24G | M | 24G | E |
| RYAN | MOORE | 2004 | 3152929 | 3597239 | 10215 WOLFEBORO, LAS VEGAS | 4340 MEADOWBLOOM, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SHARON | MOORE | 1963 | 540123 | 2972966 | 920 GRANITE ASH, NORTH LAS VEGAS | 6930 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | MOORE | 1963 | 683997 | 1709307 | 4604 GRETEL, LAS VEGAS | 2721 KINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | MOORE | 1969 | 210269 | 3583145 | 10215 WOLFEBORO, LAS VEGAS | 10175 SPRING MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | MOORE | 1963 | 210260 | 515353 | 12464 NOTCH TRAIL, LAS VEGAS | 59 DESERT RAIN, HENDERSON | A | A | 24G | M | 24G | M |
| TAMMY | MOORE | 1973 | 400277 | 2759192 | 113 PRINCE, LAS VEGAS | 7224 NIGHT HERON, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| TAYLOR | MOORE | 2000 | 2544700 | 3650198 | 9352 PINENEEDLE RIDGE, LAS VEGAS | 1252 VIETTI, HENDERSON | A | A | 24G | E | 24G | E |
| THOMAS | MOORE | 1965 | 2824215 | 3633867 | 4808 BRIDE, NORTH LAS VEGAS | 4054 DELOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | MOORE | 1987 | 2269296 | 2895908 | 918 MANDOLIN, NORTH LAS VEGAS | 4855 SPHINX, LAS VEGAS | A | A | 24G | P | 24G | M |
| TINA | MOORE | 1970 | 210350 | 1162123 | 3330 LAS VEGAS, LAS VEGAS | 7365 MONTICELLO MIST, LAS VEGAS | A | A | 24G | E | 24G | P |
| VICTORIA | MOORE | 1951 | 1693664 | 1908425 | 743 SECLUSION GLEN, LAS VEGAS | 867 LAMB, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | MOORE | 1960 | 210441 | 2756052 | 1551 EQUESTRIAN, HENDERSON | 362 ARBOUR GARDEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | MOORE | 1962 | 682906 | 2793306 | 3066 SILENT WIND, HENDERSON | 9945 PEACEFUL PEAKS, LAS VEGAS | A | A | 24G | P | 24G | E |
| ZACHARY | MOORE | 2003 | 2956294 | 3300015 | 1872 COBRA, LAS VEGAS | 2101 STONE CROFT, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALEXANDER | MORA | 2004 | 3226196 | 3283427 | 470 LINCOLN, INDIAN SPRINGS | 1150 BUFFALO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MORA | 1953 | 637566 | 1451540 | 1620 SILVER FALLS, LAS VEGAS | 2900 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | MORALES | 1989 | 1460061 | 3498994 | 8601 RAINDROP CANYON, LAS VEGAS | 10589 LEROUX, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | MORALES | 1989 | 1556812 | 3308132 | 3852 PALOS VERDES, LAS VEGAS | 409 MARTHA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JORGE | MORALES | 1966 | 911419 | 2309990 | 801 BEAR GULCH, NORTH LAS VEGAS | 260 MARIPOSA, HENDERSON | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORGE | MORALES | 1971 | 1352570 | 3651617 | 5057 MYRTLEWOOD, LAS VEGAS | 4599 CARRIAGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | MORALES | 1979 | 874386 | 2573226 | 7321 JELSON FALLS, LAS VEGAS | 4285 SAGO LILY, LAS VEGAS | A | A | 24G | E | 24G | P |
| KIARA | MORALES | 1992 | 1721571 | 3108760 | 1990 CAPO SAN VITO, LAS VEGAS | 1912 MELINDA, LAS VEGAS | A | A | 24G | E | 24G | P |
| KIMBERLY | MORALES | 1994 | 1659591 | 3092265 | 3344 ROSARIO, LAS VEGAS | 1837 BADGER CANYON, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| LORENA | MORALES | 1968 | 2095937 | 2457106 | 2121 WARM SPRINGS, LAS VEGAS | 5138 GARDEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | MORALES | 1951 | 1595952 | 1696477 | 2572 CONGRESS, LAS VEGAS | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | MORALES | 1965 | 369790 | 2038876 | 1815 8TH, LAS VEGAS | 513 EVERETT RIDGE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | MORALES | 1965 | 369790 | 388911 | 1815 8TH, LAS VEGAS | 5000 ST ANNES, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | MORALES | 1965 | 388911 | 2038876 | 5000 ST ANNES, LAS VEGAS | 513 EVERETT RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | MORALES | 1967 | 719770 | 1369030 | 9620 ATWOOD, LAS VEGAS | 2251 VEGAS VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MORALES | 2001 | 3278846 | 3525625 | 1600 MCWILLIAMS, LAS VEGAS | 4351 ACROPOLIS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| TIFFANY | MORALES | 1988 | 1943681 | 2013560 | 5420 LONGRIDGE, LAS VEGAS | 10192 LONGORIA, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIAN | MORAN | 1959 | 1148945 | 3651465 | 11713 FEINBERG, LAS VEGAS | 2468 MUIRFIELD, HENDERSON | A | A | 24G | E | 24G | E |
| ANTHONY | MORENO | 1992 | 2481084 | 2527664 | 7225 ULLOM, LAS VEGAS | 8251 SUNSET, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTONIO | MORENO | 1968 | 1720107 | 3202318 | 4137 COMPASS ROSE, LAS VEGAS | 5950 HONEYGROVE, LAS VEGAS | A | A | 24G | M | 24G | P |
| FRANCISCO | MORENO | 1978 | 579661 | 2297187 | 6262 ISABEL COVE, LAS VEGAS | 8829 MEDICINE WHEEL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ISABELLA | MORENO | 2001 | 2537029 | 3328069 | 953 ENGLISH HEATHER, LAS VEGAS | 521 FARRINGTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOEL | MORENO | 2001 | 2482624 | 2828230 | 2621 CLIFF LODGE, NORTH LAS VEGAS | 2108 CADDO MILLS, NORTH LAS VEGAS | I | A | 24G | M | 24G | P |
| JOHN | MORENO | 1971 | 732170 | 2057024 | 1153 SPARTA CREST, HENDERSON | 10124 JACOB, LAS VEGAS | A | A | 24G | E | 24G | P |
| JORGE | MORENO | 1995 | 2193720 | 2350196 | 10029 CARDWELL HILL, LAS VEGAS | 2007 SILVERTON, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | MORENO | 2000 | 2530505 | 3667243 | 2605 DONNA, NORTH LAS VEGAS | 207 RED CLOUD, HENDERSON | A | A | 24G | M | 24G | Z |
| LUIS | MORENO | 1976 | 1098392 | 1766679 | 7071 WHISTLER RIDGE, LAS VEGAS | 5554 CORRAL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | MORENO | 1958 | 512842 | 2354857 | 1710 7TH, LAS VEGAS | 5664 MAHOGANY RUN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MELISSA | MORENO | 1980 | 953130 | 2198447 | 8829 MEDICINE WHEEL, LAS VEGAS | 1111 CIMARRON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MORENO | 1978 | 1335659 | 2815751 | 1932 VERBANIA, LAS VEGAS | 225 BARLETTA, LAS VEGAS | A | A | 24G | M | 24G | E |
| OLGA | MORENO | 1968 | 920503 | 2123059 | 3644 BELLA LEGATO, NORTH LAS VEGAS | 1816 BATTLE BORN, LAS VEGAS | A | A | 24G | E | 24G | M |
| AUSTIN | MORGAN | 1995 | 2544903 | 3648206 | 6589 MISSION CREST, LAS VEGAS | 401 SUNBURST, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | MORGAN | 1969 | 682914 | 2386083 | 8785 JAKES, LAS VEGAS | 1792 WINTERWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| DENNIS | MORGAN | 1949 | 213962 | 686681 | 5632 VICTORIA REGINA, LAS VEGAS | 9717 NORTHERN DANCER, LAS VEGAS | A | A | 24G | E | 24G | E |
| DIANA | MORGAN | 1969 | 562205 | 3492571 | 7680 TORREY PINES, LAS VEGAS | 325 ROME, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| GARY | MORGAN | 1956 | 1586060 | 2514848 | 900 BRUSH, LAS VEGAS | 1559 FIELDBROOK, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | MORGAN | 1959 | 415791 | 2803449 | 4005 MIRA, LAS VEGAS | 5877 IRELAND RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEREMY | MORGAN | 1974 | 214076 | 2210226 | 837 LORD CREWE, LAS VEGAS | 1800 WARD, HENDERSON | A | A | 24G | E | 24G | P |
| JOHN | MORGAN | 1962 | 686686 | 3448731 | 1952 LARKSPUR RANCH, HENDERSON | 6184 LILY GARDEN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | MORGAN | 1962 | 481271 | 686686 | 5913 CUDDLES, NORTH LAS VEGAS | 1952 LARKSPUR RANCH, HENDERSON | A | A | 24G | E | 24G | E |
| JOHN | MORGAN | 1962 | 481271 | 3448731 | 5913 CUDDLES, NORTH LAS VEGAS | 6184 LILY GARDEN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | MORGAN | 1981 | 2047868 | 2495958 | 9843 OLETA, LAS VEGAS | 4937 WAYFARING TREE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LAUREN | MORGAN | 2002 | 2707506 | 3519469 | 10655 SWEET LILLY, LAS VEGAS | 5204 RAPPAHANOCK, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARY | MORGAN | 1943 | 387477 | 1623153 | 2124 SAWTOOTH MOUNTAIN, HENDERSON | 7157 SIXSHOOTER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MORGAN | 1959 | 214172 | 560006 | 4453 MCLEOD, LAS VEGAS | 3416 ASHBY FIELD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MORGAN | 1960 | 214169 | 659457 | 10212 IMPERIAL POINTE, LAS VEGAS | 8120 HAMILTON FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MORGAN | 1961 | 574695 | 2170027 | 5436 LONGRIDGE, LAS VEGAS | 4625 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | MORGAN | 1970 | 2089878 | 3227577 | 6441 BUTTERCUP CREEK, NORTH LAS VEGAS | 10455 BAGG, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | MORGAN | 1972 | 214174 | 3648672 | 2021 TROPHY ELK, LOGANDALE | 10321 TROPICAL, LAS VEGAS | A | A | 24G | P | 24G | E |
| NANCY | MORGAN | 1948 | 2970077 | 3378235 | 6417 TRAUTMAN, LAS VEGAS | 5261 LAKEWOOD COURT NORTH, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | MORGAN | 1956 | 214188 | 1634950 | 445 CARMEL PEAK, LAS VEGAS | 116 SHARP EDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | MORGAN | 1963 | 214219 | 2164683 | 9623 COW PONY, LAS VEGAS | 6614 MOOSE CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MORGAN | 1947 | 971032 | 1338410 | | 8145 LONE MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| RONALD | MORGAN | 1954 | 1542726 | 3274119 | 11809 HUGANA, LAS VEGAS | 5749 FLEMING, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RYAN | MORGAN | 1997 | 1991118 | 2834340 | 5904 CARMEN, LAS VEGAS | 7419 ADEMAR, LAS VEGAS | A | A | 24G | E | 24G | P |
| SAMANTHA | MORGAN | 1988 | 1940476 | 3494516 | 9944 KEEPHILLS, LAS VEGAS | 5751 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | MORGAN | 1951 | 1353885 | 2777485 | 2803 MAYFAIR, HENDERSON | 3132 CEREUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIFFANY | MORGAN | 1981 | 2382814 | 2462531 | 321 BIG CLIFF, NORTH LAS VEGAS | 7771 ANETO SUMMIT, LAS VEGAS | A | A | 24G | P | 24G | M |
| TYLER | MORGAN | 1985 | 1947257 | 1999639 | 9023 SLEEPY CANYON, LAS VEGAS | 7472 CHERRY ORCHARD, LAS VEGAS | A | A | 24G | P | 24G | M |
| VICKI | MORGAN | 1970 | 1580319 | 3264000 | 3351 BRONCO, LAS VEGAS | 10455 BAGG, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | MORGAN | 1988 | 2528497 | 2754442 | 3443 ROYAL FORTUNE, LAS VEGAS | 3164 FLORENCE FALLS, HENDERSON | A | A | 24G | P | 24G | M |
| ANDREW | MORRIS | 1976 | 833625 | 1011082 | 6718 GREENGROVE, LAS VEGAS | 707 GREENWAY, HENDERSON | A | A | 24G | M | 24G | M |
| BRITTANY | MORRIS | 1989 | 2096518 | 3232854 | 116 ATTINGHAM PARK, HENDERSON | 8251 SUNSET, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHERYL | MORRIS | 1959 | 208824 | 918956 | 4216 LENTIL, LAS VEGAS | | A | A | 24G | E | 24G | P |
| DAVID | MORRIS | 1953 | 482707 | 885448 | 1675 TANGIERS, HENDERSON | 10237 CHINA RAIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | MORRIS | 1960 | 643468 | 3328573 | 1612 SHOOTOUT, HENDERSON | 6241 HALSTEAD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | MORRIS | 1959 | 949740 | 2480187 | 3102 EMERALD CREEK, LAS VEGAS | 2548 PRINCE EDWARD, HENDERSON | A | A | 24G | M | 24G | E |
| GARY | MORRIS | 1958 | 870602 | 2550761 | 421 DUKE, NORTH LAS VEGAS | 1318 HIGHLAND, BOULDER CITY | A | A | 24G | E | 24G | E |
| JAMES | MORRIS | 1960 | 2058365 | 2726360 | 3074 MIRADO, LAS VEGAS | 4829 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | MORRIS | 1978 | 484378 | 3353142 | 2664 GOOD FELLOWS, LAS VEGAS | 68 SERENE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSEPH | MORRIS | 1957 | 673775 | 1769015 | 30 CHALET HILLS, HENDERSON | 8116 WHITERIVER PLATEAU, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARD | MORRIS | 1953 | 652922 | 3570043 | 3116 TERRY, LAS VEGAS | 5072 ROYAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | MORRIS | 1952 | 708295 | 1461718 | 5974 TERRA GRANDE, LAS VEGAS | 6213 LEVI, LAS VEGAS | A | A | 24G | E | 24G | E |
| MATTHEW | MORRIS | 1982 | 736178 | 3645862 | 8309 BAY DUNES, LAS VEGAS | 3540 DURANT RIVER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MATTHEW | MORRIS | 1986 | 1485152 | 3043914 | 8115 MISTY SAGE, LAS VEGAS | 196 VANDER RIDGE, HENDERSON | A | A | 24G | M | 24G | E |
| MYRNA | MORRIS | 1945 | 1947611 | 2615283 | 856 CANDIDO GARCIA, HENDERSON | 1900 HIGH VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAUL | MORRIS | 1955 | 209942 | 3186580 | 1611 RAWHIDE, HENDERSON | 821 SANTA THERESA, MESQUITE | A | A | 24G | P | 24G | M |
| RICHARD | MORRIS | 1949 | 1237796 | 2229004 | | 3909 GENOA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MORRIS | 1949 | 210076 | 478715 | 1867 CAMINO VERDE, LAS VEGAS | 6549 BLACK OAKS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SARAH | MORRIS | 1990 | 1778090 | 2483590 | 1200 EMERYWOOD, LAS VEGAS | 7227 WINDMILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | MORRIS | 1955 | 186944 | 1894702 | 635 BALDURN, LAS VEGAS | 6232 PRIDE, LAS VEGAS | A | A | 24G | M | 24G | E |
| TAMMY | MORRIS | 1966 | 393129 | 1981247 | 6883 APRIL WIND, LAS VEGAS | 2367 MOORPARK, HENDERSON | A | A | 24G | M | 24G | P |
| ZACHARY | MORRIS | 1991 | 1666792 | 2840610 | 32 MANZANITA FALLS, NORTH LAS VEGAS | 5230 OLIVE DALE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| BILLY | MORRISON | 1966 | 1844041 | 3509960 | 1330 MISTY VIEW, NORTH LAS VEGAS | 3601 MALNER, LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIEL | MORRISON | 1946 | 2568687 | 3649950 | 1101 DUMONT, LAS VEGAS | 292 PARISIAN SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBORAH | MORRISON | 1956 | 1505737 | 2237552 | 3458 ALGIERS, LAS VEGAS | 1706 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | MORRISON | 1948 | 451686 | 1899156 | 7341 SIBLEY, LAS VEGAS | 7255 SUNSET, LAS VEGAS | A | I | 24G | E | 24G | M |
| JOHN | MORROW | 1968 | 1759386 | 1771926 | 6912 GREEN ISLAND, LAS VEGAS | 7937 HOLLOW PINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MORROW | 1951 | 1861920 | 1891838 | 5908 HANSFORD RANCH, LAS VEGAS | 1922 LAS PALMAS, LAUGHLIN | A | A | 24G | M | 24G | M |
| SHARON | MORROW | 1948 | 210176 | 2609611 | 5341 ITHACA, LAS VEGAS | 1701 FLEETWOOD, BOULDER CITY | A | A | 24G | E | 24G | M |
| JAMES | MORSE | 1946 | 557682 | 1042706 | 3333 URIBE, LAS VEGAS | 1718 BLACK FOX CANYON, HENDERSON | A | A | 24G | E | 24G | M |
| ANTHONY | MORTON | 1988 | 1839481 | 2701911 | 5015 DEL PUEBLO, LAS VEGAS | 8748 HARVEST VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MOSES | 1957 | 217742 | 714794 | 142 CLIFF VALLEY, LAS VEGAS | 8017 CETUS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | MOSS | 1948 | 197102 | 3352592 | 6741 WILD HORSE, LAS VEGAS | 7757 JACARANDA HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | MOSS | 1946 | 197113 | 1643459 | 6741 WILD HORSE, LAS VEGAS | 2912 HAWKSDALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAVIER | MOTA | 1972 | 2574824 | 2603277 | 2925 CANEY, NORTH LAS VEGAS | 4437 MELINE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | MOYER | 1962 | 578228 | 3642823 | 3725 LOWER SAXON, NORTH LAS VEGAS | 5525 STORMY NIGHT, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMANDA | MUNOZ | 1986 | 1419005 | 2211924 | 569 BROOMSPUN, HENDERSON | 8331 FOX BROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| ARIELLE | MUNOZ | 2002 | 2812876 | 3001282 | 328 FOREST RIDGE, HENDERSON | 3453 DISTINCTION, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | MUNOZ | 2004 | 3028590 | 3276480 | 4935 IDAHO, LAS VEGAS | 4513 GALAPAGOS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | MUNOZ | 2004 | 3028590 | 3562545 | 4935 IDAHO, LAS VEGAS | 4802 FUENTES, LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIEL | MUNOZ | 2004 | 3276480 | 3562545 | 4513 GALAPAGOS, NORTH LAS VEGAS | 4802 FUENTES, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSEPH | MUNOZ | 1957 | 1967826 | 2144018 | 5904 WASHINGTON, LAS VEGAS | 1706 NAVARRE, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | MUNOZ | 1955 | 559851 | 3456141 | 380 SEARCHLIGHT, LAS VEGAS | 4124 LAUREL HILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | MUNOZ | 1984 | 1080882 | 1652564 | 637 CLAXTON, NORTH LAS VEGAS | 2504 BLUE ALOE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MATTHEW | MUNOZ | 2005 | 3356513 | 3577834 | 9599 CHARLESTON, LAS VEGAS | 743 BEECHWHEAT, HENDERSON | A | A | 24G | P | 24G | P |
| MICHAEL | MUNOZ | 1981 | 3046342 | 3348765 | 5466 UKIAH, LAS VEGAS | 3000 HIGH VIEW, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | MURILLO | 1988 | 2799859 | 3632672 | 10248 SWEET WOODRUFF, LAS VEGAS | 7231 GLIMMER POINT, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| ELIZABETH | MURILLO | 1994 | 1648375 | 2951256 | 8249 APPLE SPICE, LAS VEGAS | 2110 MARIPOSA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | MURNANE | 1959 | 401256 | 2496068 | 3315 VINA, NORTH LAS VEGAS | 10961 KEYMAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | MURPHY | 1978 | 2660435 | 2763929 | 314 FOREMASTER, LAS VEGAS | 114 RANCHO MADERAS, HENDERSON | A | A | 24G | E | 24G | M |
| BRANDON | MURPHY | 1997 | 3315881 | 3488346 | 3260 FOUNTAIN FALLS, NORTH LAS VEGAS | 10290 LODGE PINE, LAS VEGAS | A | A | 24G | P | 24G | P |
| BRIAN | MURPHY | 1970 | 1857648 | 3245228 | 9471 VAN HALEN, LAS VEGAS | 701 GIBBONS GROVE, HENDERSON | A | A | 24G | P | 24G | E |
| CAITLIN | MURPHY | 1989 | 2232973 | 3508944 | 2592 CALANQUES, HENDERSON | 30 CERRITO, BLUE DIAMOND | A | A | 24G | E | 24G | M |
| CAITLYN | MURPHY | 1989 | 1330868 | 3348262 | 1943 MARCASITE, LAS VEGAS | 5124 AXBRIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | MURPHY | 1980 | 1433510 | 2966796 | 10270 FALLING NEEDLE, LAS VEGAS | 4177 RAILHEAD PASS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | MURPHY | 1959 | 213360 | 213362 | 5012 YOUR, LAS VEGAS | 193 RANCHO ORO, HENDERSON | A | A | 24G | E | 24G | E |
| JENNIFER | MURPHY | 1968 | 423387 | 1642694 | 239 DOMINICAN, HENDERSON | 5772 COWBOY FIDDLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | MURPHY | 1983 | 2141045 | 2660436 | 7571 PORT ORCHARD, LAS VEGAS | 6555 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | MURPHY | 1948 | 1805776 | 3119310 | 2329 CELESTIAL MOON, HENDERSON | 1704 PONDERING, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | MURPHY | 1955 | 213503 | 1646443 | 3649 COPPER CACTUS, LAS VEGAS | 423 MESA, MESQUITE | A | A | 24G | M | 24G | M |
| JOHN | MURPHY | 1956 | 443076 | 1330362 | 6801 SOLARON, LAS VEGAS | 2627 LAMB, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | MURPHY | 1956 | 213498 | 1330362 | 2808 SECRET CANYON, HENDERSON | 2627 LAMB, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | MURPHY | 1956 | 213498 | 443076 | 2808 SECRET CANYON, HENDERSON | 6801 SOLARON, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | MURPHY | 1965 | 213500 | 2736264 | 984 ASPEN CLIFF, HENDERSON | 220 EMERALD VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | MURPHY | 1967 | 213501 | 2555227 | 4394 TALL TREE, LAS VEGAS | 7008 RIVER MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | MURPHY | 1984 | 1401116 | 2505987 | 2092 ALTO VISTA, HENDERSON | 4102 MELODY, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSEPH | MURPHY | 1957 | 1509982 | 2191454 | 1815 HOVENWEEP, HENDERSON | 1105 VERNON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | MURPHY | 1957 | 1509982 | 1759618 | 1815 HOVENWEEP, HENDERSON | 2032 RUSTLER RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | MURPHY | 1957 | 1318578 | 2191454 | 6530 ANNIE OAKLEY, HENDERSON | 1105 VERNON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | MURPHY | 1957 | 1318578 | 1509982 | 6530 ANNIE OAKLEY, HENDERSON | 1815 HOVENWEEP, HENDERSON | A | A | 24G | E | 24G | E |
| JOSEPH | MURPHY | 1957 | 1318578 | 1759618 | 6530 ANNIE OAKLEY, HENDERSON | 2032 RUSTLER RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | MURPHY | 1957 | 1759618 | 2191454 | 2032 RUSTLER RIDGE, NORTH LAS VEGAS | 1105 VERNON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JULIE | MURPHY | 1959 | 1200084 | 2120331 | 2804 TERCEL, NORTH LAS VEGAS | 828 RAINBOW ROCK, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | MURPHY | 1984 | 2745200 | 3074238 | 688 EMERALD CITY, LAS VEGAS | 816 ANCHOR, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | MURPHY | 1948 | 898151 | 2085395 | 6275 BOULDER, LAS VEGAS | 251 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | MURPHY | 1948 | 898151 | 2714417 | 6275 BOULDER, LAS VEGAS | 340 CITRUS, HENDERSON | A | A | 24G | M | 24G | M |



SOS 125

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA | MURPHY | 1948 | 898151 | 1988103 | 6275 BOULDER, LAS VEGAS | 3949 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | MURPHY | 1948 | 1988103 | 2085395 | 3949 ALEXANDER, NORTH LAS VEGAS | 251 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | MURPHY | 1948 | 1988103 | 2714417 | 3949 ALEXANDER, NORTH LAS VEGAS | 340 CITRUS, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | MURPHY | 1948 | 2085395 | 2714417 | 251 GREEN VALLEY, HENDERSON | 340 CITRUS, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | MURPHY | 1949 | 346800 | 1195792 | 4901 BONANZA, LAS VEGAS | 1639 DANBURY CROSSING, HENDERSON | A | A | 24G | E | 24G | E |
| LISA | MURPHY | 1959 | 1786526 | 2386651 | 838 ZINNIA, HENDERSON | 4442 ZEV, LAS VEGAS | A | A | 24G | M | 24G | M |
| MELISSA | MURPHY | 1983 | 1817154 | 3474184 | 816 ANCHOR, HENDERSON | | A | A | 24G | P | 24G | M |
| MICHAEL | MURPHY | 1987 | 2250195 | 2494087 | 8432 RUNNING DEER, LAS VEGAS | 3640 MARMALADE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | MURPHY | 1948 | 2358949 | 3481879 | 7654 ALAMOSA CREEK, LAS VEGAS | 7928 THORNE PINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | MURPHY | 1948 | 1492674 | 2358949 | 4353 HONEYCOMB, LAS VEGAS | 7654 ALAMOSA CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MURPHY | 1948 | 1492674 | 3481879 | 4353 HONEYCOMB, LAS VEGAS | 7928 THORNE PINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| RYAN | MURPHY | 1976 | 2810592 | 3119828 | 10671 HARVEST GREEN, LAS VEGAS | 200 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | P |
| SCOTT | MURPHY | 1963 | 1980673 | 2502790 | 2610 OLD TOWN, NORTH LAS VEGAS | 2461 OAK GLEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| SHARON | MURPHY | 1964 | 413882 | 584005 | 1818 TAYLORVILLE, LAS VEGAS | 432 RACETRACK, HENDERSON | A | A | 24G | P | 24G | E |
| STEPHANIE | MURPHY | 1975 | 2555074 | 3640413 | 629 NORTHRIDGE, BOULDER CITY | 1117 TOMASIAN, HENDERSON | A | A | 24G | M | 24G | M |
| STEPHEN | MURPHY | 1961 | 213712 | 3029489 | 1946 ROXBURY, LAS VEGAS | 7256 SUMMER DUCK, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| SUSAN | MURPHY | 1954 | 213720 | 391840 | | 1336 EUROPEAN, HENDERSON | A | A | 24G | M | 24G | E |
| THOMAS | MURPHY | 1977 | 2993760 | 3258160 | 25 AVENZA, HENDERSON | 24 BROOKRIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | MURRAY | 1986 | 1031485 | 3121877 | 9232 OBSERVATORY, LAS VEGAS | 764 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | MURRAY | 1980 | 679645 | 2341021 | | 10962 LAURELDALE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JUSTIN | MURRAY | 1991 | 3098915 | 3641643 | 10595 SARIAH SKYE, LAS VEGAS | 10580 HARVEST WIND, LAS VEGAS | A | A | 24G | E | 24G | E |
| KATHLEEN | MURRAY | 1948 | 1227834 | 1290597 | 2735 CHINABERRY HILL, LAUGHLIN | 2601 GRAND CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | MURRAY | 1981 | 2171228 | 2588290 | 5459 CONVILLE, LAS VEGAS | 995 SIERRA VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | MURRAY | 1966 | 613689 | 1904426 | 7128 TURKEY SHOOT, NORTH LAS VEGAS | 1226 INDIGO BLUFF, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | MYERS | 1974 | 2818980 | 3021292 | 8906 CATFISH STREAM, LAS VEGAS | 5839 CANDIA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | MYERS | 1956 | 834916 | 2896373 | 8493 WOLF MOUNTAIN, LAS VEGAS | 11235 BLACK FIRE OPAL, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | MYERS | 1975 | 1269773 | 2861671 | 11918 GILES, LAS VEGAS | 3409 TERMINATION, LAS VEGAS | I | A | 24G | M | 24G | E |
| KAREN | MYERS | 1963 | 1133588 | 3043571 | 100 PARK VISTA, LAS VEGAS | 6802 DESERT CRIMSON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | MYERS | 1953 | 230506 | 891114 | 9000 ROLLING KNOLL, LAS VEGAS | 9500 GRAND GATE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | MYERS | 1989 | 2264019 | 3043544 | 1500 MARITA, BOULDER CITY | 4855 STORMY RIDGE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MELISSA | MYERS | 1989 | 1301784 | 2589831 | 2325 FIELDS, NORTH LAS VEGAS | 7709 WEDLOCK, LAS VEGAS | A | A | 24G | M | 24G | P |
| RANDY | MYERS | 1951 | 1700459 | 3403358 | 9256 MIRA LINDA, LAS VEGAS | 6175 DARBY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | MYERS | 1957 | 230561 | 1178626 | 106 HILL, SEARCHLIGHT | 50 ANCIENT HILLS, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | MYERS | 1957 | 230561 | 1921816 | 106 HILL, SEARCHLIGHT | 4654 BERSAGLIO, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MYERS | 1957 | 1178626 | 1921816 | 50 ANCIENT HILLS, HENDERSON | 4654 BERSAGLIO, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | MYERS | 1973 | 1175766 | 2061958 | 5210 ROCK CABIN, NORTH LAS VEGAS | 1412 FIFTH, BOULDER CITY | A | A | 24G | E | 24G | M |
| RONALD | MYERS | 1961 | 1624095 | 2957496 | 6675 CAPORETTO, NORTH LAS VEGAS | 704 FLOWER, LAS VEGAS | A | A | 24G | E | 24G | M |
| TODD | MYERS | 1963 | 230611 | 1728748 | 8208 FRITZEN, LAS VEGAS | 4535 CARMAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | MYERS | 1958 | 230636 | 2947608 | 2371 ASH, LOGANDALE | 9077 MALARGA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MORGAN | NASH | 1997 | 1960276 | 3131315 | 7607 ASHBY GATE, LAS VEGAS | 5328 RAPUNZEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | NAVARRO | 1991 | 2775703 | 3276139 | 7890 HAMILTON POOL, LAS VEGAS | 2950 GREEN VALLEY, HENDERSON | A | I | 24G | P | 24G | M |
| RICHARD | NEAL | 1968 | 364522 | 2050732 | 4054 KEEFE FALLS, NORTH LAS VEGAS | 6759 VINTAGE HIGHLANDS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREW | NELSON | 1988 | 1409495 | 1857887 | 1132 CORAL DESERT, LAS VEGAS | 2445 RUE ROYALE, HENDERSON | A | A | 24G | E | 24G | E |
| ANGELA | NELSON | 1973 | 594078 | 1017431 | 1140 CASADY HOLLOW, HENDERSON | 861 ASHFORD, HENDERSON | A | A | 24G | E | 24G | M |
| BRADLEY | NELSON | 1971 | 1491462 | 2572069 | 11269 TENZA, LAS VEGAS | 2427 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| BRADLEY | NELSON | 1971 | 1491462 | 2848394 | 11269 TENZA, LAS VEGAS | 4432 CARRIER DOVE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRADLEY | NELSON | 1971 | 2572069 | 2848394 | 2427 MCCARRAN, NORTH LAS VEGAS | 4432 CARRIER DOVE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| BRUCE | NELSON | 1952 | 233827 | 1519612 | 3758 CAESARS, LAS VEGAS | 1582 DEER MEADOW, HENDERSON | A | A | 24G | E | 24G | E |
| CHRISTOPHER | NELSON | 1978 | 1005799 | 1085031 | 1202 SIMMS, HENDERSON | 1719 SANTIAGO, HENDERSON | A | A | 24G | P | 24G | E |
| DANIEL | NELSON | 1984 | 1582483 | 1824893 | 170 MOUNTAINSIDE, HENDERSON | 235 DOUGRAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIEL | NELSON | 1990 | 1832826 | 2046695 | 10033 CALABASAS, LAS VEGAS | 1001 PARADISE VIEW, HENDERSON | A | A | 24G | E | 24G | P |
| DAVID | NELSON | 1959 | 2265880 | 3675857 | 611 SCENIC RIM, HENDERSON | 2008 DENBY, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DAVID | NELSON | 1959 | 233942 | 2265880 | 3648 ANTHONY, LAS VEGAS | 611 SCENIC RIM, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | NELSON | 1959 | 233942 | 3675857 | 3648 ANTHONY, LAS VEGAS | 2008 DENBY, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DAVID | NELSON | 1959 | 233942 | 1668231 | 3648 ANTHONY, LAS VEGAS | 6823 SEBRING, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | NELSON | 1959 | 1668231 | 2265880 | 6823 SEBRING, LAS VEGAS | 611 SCENIC RIM, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | NELSON | 1959 | 1668231 | 3675857 | 6823 SEBRING, LAS VEGAS | 2008 DENBY, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DAVID | NELSON | 1963 | 488876 | 2319614 | 2095 BRASSY, LAS VEGAS | 5301 DANCER, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | NELSON | 1968 | 683442 | 2477989 | 7260 LAS VEGAS, LAS VEGAS | 951 LAS PALMAS ENTRADA, HENDERSON | A | A | 24G | E | 24G | M |
| DEBORAH | NELSON | 1958 | 1728428 | 2304734 | 1219 DOUCETTE, LAS VEGAS | 951 LAS PALMAS ENTRADA, HENDERSON | A | A | 24G | E | 24G | M |
| DENISE | NELSON | 1970 | 465352 | 681030 | 1990 LISTON, MOAPA VALLEY | | A | A | 24G | P | 24G | E |
| GARY | NELSON | 1953 | 234096 | 1895259 | 3257 DRAGON FLY, NORTH LAS VEGAS | 6811 CAVATINA, LAS VEGAS | A | A | 24G | E | 24G | M |
| HEATHER | NELSON | 1971 | 1351503 | 1631683 | 200 SAHARA, LAS VEGAS | 865 MANTIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JACOB | NELSON | 1997 | 1989007 | 2119621 | 4585 DEAN MARTIN, LAS VEGAS | 1314 HOPEWELL, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | NELSON | 1947 | 1646162 | 2030055 | 3352 FORESTINA, LAS VEGAS | 6214 KATELLA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | NELSON | 1947 | 1299690 | 1646162 | 7141 MISSION HILLS, LAS VEGAS | 3352 FORESTINA, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | NELSON | 1947 | 1299690 | 2030055 | 7141 MISSION HILLS, LAS VEGAS | 6214 KATELLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | NELSON | 1962 | 1187963 | 1564781 | 3920 DECATUR, LAS VEGAS | 10956 DIJON, LAS VEGAS | A | A | 24G | M | 24G | E |
| JEFFREY | NELSON | 1967 | 2761188 | 3126325 | 3708 CRESCENT CANYON, LAS VEGAS | 8045 GILESPIE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | NELSON | 1986 | 1017553 | 1043271 | 7787 WOLF WOOD, LAS VEGAS | 981 SOARING MOON, HENDERSON | A | A | 24G | P | 24G | E |
| JOHN | NELSON | 1962 | 2727767 | 3662664 | 8624 SCHILLING, LAS VEGAS | 825 LAMB, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JOHN | NELSON | 1970 | 234241 | 601564 | 6528 LOKAI, LAS VEGAS | 755 MARANELLO, HENDERSON | A | I | 24G | M | 24G | M |
| JOHN | NELSON | 1978 | 2079876 | 2709963 | 6888 PERFECT SUNSET, LAS VEGAS | 8550 BURNING BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JONATHAN | NELSON | 1981 | 1528673 | 2710290 | 6452 BRANDON HILLS, LAS VEGAS | 3781 CALUMET FARM, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JORDAN | NELSON | 1996 | 1886056 | 2306079 | 2310 SANDSTONE CLIFFS, HENDERSON | 4417 GLOSSIER, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSHUA | NELSON | 2002 | 2861081 | 3552840 | 7841 DAPPLED LIGHT, LAS VEGAS | | A | A | 24G | M | 24G | M |
| JULIE | NELSON | 1963 | 446285 | 540029 | 10225 SUMMIT CANYON, LAS VEGAS | 9745 DERBYHILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| KAREN | NELSON | 1952 | 478254 | 2082384 | 617 HEARTLINE, LAS VEGAS | 1455 KATIE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | NELSON | 1986 | 2504958 | 3488483 | 1324 ROBARD, LAS VEGAS | 6637 SEAHORSE REEF, LAS VEGAS | A | A | 24G | P | 24G | E |
| KELLY | NELSON | 1959 | 966879 | 1839393 | 7617 PARNELL, LAS VEGAS | 19 GOLF CREST, HENDERSON | A | A | 24G | M | 24G | E |
| KIMBERLY | NELSON | 1966 | 234329 | 3006583 | 6542 AMERICAN BEAUTY, LAS VEGAS | 12346 SILVANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| LEE | NELSON | 1947 | 583925 | 1300374 | 928 PESCADOS, LAS VEGAS | 680 DAWN, MESQUITE | A | A | 24G | P | 24G | M |
| LESLIE | NELSON | 1953 | 503443 | 1815306 | 3160 TARPON, LAS VEGAS | 2549 THORNVIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | NELSON | 1957 | 234376 | 2194096 | 3758 CAESARS, LAS VEGAS | 191 BILLY BONES, MESQUITE | A | A | 24G | E | 24G | M |
| LISA | NELSON | 1966 | 396797 | 3443722 | 201 PLUMPJACK, HENDERSON | 1731 YALE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| LISA | NELSON | 1966 | 127313 | 396797 | | 201 PLUMPJACK, HENDERSON | A | A | 24G | M | 24G | M |
| LISA | NELSON | 1966 | 127313 | 3443722 | | 1731 YALE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| LISA | NELSON | 1971 | 2639878 | 3137506 | 8117 BEAR CLAN, LAS VEGAS | 1327 H, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARGARET | NELSON | 1945 | 2426115 | 3058985 | 1113 GOLF CLUB, LAUGHLIN | 5048 MASCARO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | NELSON | 1969 | 1067545 | 1583388 | 7443 SUNDOWN GLEN, LAS VEGAS | 1604 RAVANUSA, HENDERSON | A | A | 24G | E | 24G | M |
| MATTHEW | NELSON | 1984 | 1473048 | 3596555 | 6536 COPPER SMITH, NORTH LAS VEGAS | 8109 KEMPSTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | NELSON | 1955 | 833950 | 3399639 | 1109 NEW MEXICO, BOULDER CITY | 17 TATAHATSO POINT, HENDERSON | A | A | 24G | M | 24G | M |
| NATALIE | NELSON | 1981 | 726135 | 894501 | 3260 ST JOSEPH, LOGANDALE | 7652 CRYSTAL VILLAGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| NICHOLAS | NELSON | 1983 | 2481202 | 3468161 | 7912 MEANDERING PATH, LAS VEGAS | 875 SILVERADO RANCH, LAS VEGAS | A | A | 24G | M | 24G | E |
| NICHOLAS | NELSON | 2001 | 2406751 | 2507383 | 6528 LOKAI, LAS VEGAS | 6016 COCKTAIL, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICOLE | NELSON | 1992 | 2079865 | 2766183 | 6159 STONE RISE, LAS VEGAS | 3904 NARROW CANYON, LAS VEGAS | A | A | 24G | P | 24G | E |
| PAMELA | NELSON | 1944 | 234542 | 3527849 | 1735 MT HOOD, LAS VEGAS | 7651 DURAN HARBOR, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | NELSON | 1972 | 266535 | 2518716 | 1029 MOORPOINT, NORTH LAS VEGAS | 189 STRONE, HENDERSON | A | A | 24G | E | 24G | M |
| REX | NELSON | 1959 | 828385 | 1940323 | 1162 PICKED PETAL, HENDERSON | 10512 RUSTY RAILROAD, LAS VEGAS | A | A | 24G | P | 24G | E |
| RICHARD | NELSON | 1948 | 234588 | 2407441 | 8122 FLAMINGO, LAS VEGAS | 510 COLLEGE, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | NELSON | 1948 | 234586 | 2407441 | 3815 NELLIS, LAS VEGAS | 510 COLLEGE, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | NELSON | 1948 | 234586 | 234588 | 3815 NELLIS, LAS VEGAS | 8122 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | NELSON | 1954 | 2520277 | 2902451 | 1042 VIA DI OLIVIA, HENDERSON | 931 MESQUITE SPRINGS, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | NELSON | 1941 | 234604 | 234612 | 3609 CASA GRANDE, LAS VEGAS | 691 BAY VIEW, BOULDER CITY | A | A | 24G | E | 24G | E |
| ROBERT | NELSON | 1941 | 234604 | 513852 | 3609 CASA GRANDE, LAS VEGAS | 900 BRUSH, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | NELSON | 1941 | 234612 | 513852 | 691 BAY VIEW, BOULDER CITY | 900 BRUSH, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | NELSON | 1948 | 925801 | 2199891 | 2115 CAPESTONE, LAS VEGAS | 1830 DEL FONT, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | NELSON | 1953 | 846923 | 2446372 | 6137 SADDLE HORSE, LAS VEGAS | 2253 CHANDLER RANCH, LAUGHLIN | A | A | 24G | E | 24G | E |
| ROBERT | NELSON | 1966 | 1331084 | 3529364 | 6430 TERRA MIRANDA, LAS VEGAS | 2924 DOTTED WREN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | NELSON | 1969 | 544988 | 2186606 | 394 MONIQUE SPRINGS, HENDERSON | 2282 ARIA, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | NELSON | 1979 | 1860343 | 2968539 | 4929 TINDARI, LAS VEGAS | 10150 CLIFTON FORGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| SANDRA | NELSON | 1964 | 234658 | 1272472 | 9131 FERDINAND, LAS VEGAS | 4429 BROKEN BOW, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| SANDRA | NELSON | 1964 | 234658 | 3457274 | 9131 FERDINAND, LAS VEGAS | 5355 RAINBOW, LAS VEGAS | A | A | 24G | P | 24G | M |
| SANDRA | NELSON | 1964 | 1272472 | 3457274 | 4429 BROKEN BOW, NORTH LAS VEGAS | 5355 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | NELSON | 1970 | 666170 | 2191430 | | 8255 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| SHARON | NELSON | 1951 | 234667 | 3605578 | 9860 TROPICANA, LAS VEGAS | 75 BELLE MAISON, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | NELSON | 1963 | 1139757 | 2809404 | 201 PLUMPJACK, HENDERSON | 9018 CEDAR DOOR, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIMOTHY | NELSON | 1967 | 553171 | 853357 | 809 PURDY LODGE, LAS VEGAS | 1029 MOORPOINT, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| TRACY | NELSON | 1962 | 234758 | 1965899 | 6525 COLLINGSWORTH, LAS VEGAS | 10956 DIJON, LAS VEGAS | A | A | 24G | M | 24G | E |
| TYLER | NELSON | 1988 | 1525792 | 2162904 | 6360 SAHARA, LAS VEGAS | 525 FOX HORN, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | NELSON | 1939 | 655169 | 2946536 | 9209 VILLA RIDGE, LAS VEGAS | 7428 TUCKAWAY HARBOR, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | NELSON | 1942 | 234805 | 654478 | 4590 PEARL, LAS VEGAS | 1373 DOGGETT, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | NELSON | 1947 | 572302 | 1689767 | 5354 LINDELL, LAS VEGAS | 2324 RUE BIENVILLE, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | NELSON | 1961 | 1718386 | 2990059 | 9264 GENTLE CASCADE, LAS VEGAS | 1150 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | E |
| TYRONE | NESBY | 1998 | 2031730 | 2840483 | 7617 KIOWA POINTE, LAS VEGAS | 821 JACOBS LADDER, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | NEVAREZ | 1968 | 1476901 | 1525166 | 6124 ROSALITA, LAS VEGAS | 6154 GRAPE BLOSSOM, LAS VEGAS | A | A | 24G | P | 24G | M |
| MONICA | NEVAREZ | 1986 | 1063401 | 1412555 | 4208 HARRIS, LAS VEGAS | 8166 MAITAI, LAS VEGAS | A | A | 24G | E | 24G | P |
| AMANDA | NEWMAN | 1983 | 1263552 | 2680202 | 129 QUAIL RUN, HENDERSON | 4228 PERFECT DRIFT, LAS VEGAS | A | A | 24G | P | 24G | E |
| KATHLEEN | NEWMAN | 1950 | 235228 | 3244216 | 2444 ROCKY BROOK, NORTH LAS VEGAS | 1077 RIM ROCK, MESQUITE | A | A | 24G | M | 24G | M |
| KIMBERLY | NEWMAN | 1968 | 1871624 | 2436760 | 6026 ALACHUA, HENDERSON | 465 MESA, MESQUITE | A | A | 24G | M | 24G | P |
| MICHAEL | NEWMAN | 1961 | 2816836 | 3576984 | 5361 BRAEWOOD WEST, LAS VEGAS | 4350 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | P |
| NANCY | NEWMAN | 1950 | 808354 | 1006887 | 2676 IVORYHILL, LAS VEGAS | 994 BAYBERRY COVE, HENDERSON | A | A | 24G | M | 24G | E |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN | NGUYEN | 1975 | 1182452 | 2517358 | 220 CAMPBELL, LAS VEGAS | 6480 MONDELL PINE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREW | NGUYEN | 1992 | 2883782 | 2929964 | 5982 BELLERIVE, LAS VEGAS | 2427 WHITE SAILS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ANDREW | NGUYEN | 1992 | 1680723 | 2929964 | 1050 PELICAN LAKE, LAS VEGAS | 2427 WHITE SAILS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ANDREW | NGUYEN | 1992 | 1680723 | 2883782 | 1050 PELICAN LAKE, LAS VEGAS | 5982 BELLERIVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHAU | NGUYEN | 1989 | 2381277 | 3337250 | 4221 PONCE ROYAL, NORTH LAS VEGAS | 6224 MIRALOMA, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTINA | NGUYEN | 1995 | 2720367 | 3642190 | 5751 HACIENDA, LAS VEGAS | 2656 BUFFALO, LAS VEGAS | A | A | 24G | M | 24G | E |
| DUNG | NGUYEN | 1977 | 1991006 | 2090002 | 1566 STARLIGHT CANYON, LAS VEGAS | 4517 BARNES, LAS VEGAS | A | A | 24G | E | 24G | M |
| GIA | NGUYEN | 1969 | 436261 | 1244290 | 217 WELSEY, LAS VEGAS | 4554 FLAMING RIDGE, LAS VEGAS | A | A | 24G | P | 24G | E |
| HAI | NGUYEN | 1954 | 889709 | 1730574 | 9725 SUMMER BLISS, LAS VEGAS | 4459 ELK POINT, LAS VEGAS | A | A | 24G | M | 24G | E |
| HOANG | NGUYEN | 1964 | 1086375 | 1967524 | 2121 EASEDALE, NORTH LAS VEGAS | 6375 ELDORA, LAS VEGAS | A | A | 24G | E | 24G | M |
| HOANG | NGUYEN | 1975 | 1944046 | 3514519 | 6516 BLACK STAR POINT, NORTH LAS VEGAS | 4010 PAINTED LADY, LAS VEGAS | A | A | 24G | E | 24G | E |
| HONG | NGUYEN | 1950 | 1513747 | 2502541 | 3930 WAINSCOT, LAS VEGAS | 5419 MOODY VISTA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| HUNG | NGUYEN | 1980 | 1913697 | 2173058 | 7241 PUDDLE DUCK, LAS VEGAS | 7265 LINARIA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JACQUELINE | NGUYEN | 1975 | 1188777 | 2500534 | 605 CHINA DOLL, HENDERSON | 120 NOLA STREAM, LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | NGUYEN | 1990 | 1324940 | 3136671 | 3063 WHISPERING CREST, HENDERSON | 266 CORDELIA COVE, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | NGUYEN | 1996 | 2248461 | 3386852 | 8096 AVALON ISLAND, LAS VEGAS | 6126 ALLEN COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | NGUYEN | 1996 | 3105142 | 3396391 | 3167 SHADOW BLUFF, LAS VEGAS | 6511 AUSTIN HOPE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | NGUYEN | 1977 | 1287266 | 1920743 | 2336 FLORISSANT, LAS VEGAS | 2645 BUFFALO, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | NGUYEN | 1972 | 2718542 | 3500168 | 20 BARBARA, LAS VEGAS | 2118 MONTE BIANCO, HENDERSON | A | A | 24G | M | 24G | M |
| KEVIN | NGUYEN | 1995 | 2404165 | 3340028 | 342 NEAL, LAS VEGAS | 1445 STONELAKE COVE, HENDERSON | A | A | 24G | M | 24G | M |
| KEVIN | NGUYEN | 1995 | 2393342 | 2404165 | 5977 AZZURA PALMS, LAS VEGAS | 342 NEAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | NGUYEN | 1995 | 2393342 | 3340028 | 5977 AZZURA PALMS, LAS VEGAS | 1445 STONELAKE COVE, HENDERSON | A | A | 24G | E | 24G | M |
| KHANH | NGUYEN | 1957 | 1335966 | 3423871 | 5408 CONTERA, LAS VEGAS | 5347 VALLEY WELLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| KHANH | NGUYEN | 1982 | 968822 | 3598896 | 2278 CROOKED CREEK, LAS VEGAS | 2810 SANTA CATERINA, HENDERSON | A | A | 24G | M | 24G | E |
| KIM | NGUYEN | 1967 | 1700967 | 3451982 | 6747 WORMWOOD, LAS VEGAS | 9999 KATIE, LAS VEGAS | A | A | 24G | P | 24G | M |
| KIM | NGUYEN | 1967 | 1700967 | 3232588 | 6747 WORMWOOD, LAS VEGAS | 11466 CASTOR, LAS VEGAS | A | A | 24G | P | 24G | P |
| KIM | NGUYEN | 1967 | 3232588 | 3451982 | 11466 CASTOR, LAS VEGAS | 9999 KATIE, LAS VEGAS | A | A | 24G | P | 24G | M |
| KIM | NGUYEN | 1970 | 2475894 | 2759307 | 8345 MOJAVE CREEK, LAS VEGAS | 8025 TEXAS HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| LAN | NGUYEN | 1947 | 2315190 | 3522891 | 1703 TASSEL FERN, LAS VEGAS | 31 CHURCH, HENDERSON | A | A | 24G | M | 24G | M |
| LIEN | NGUYEN | 1957 | 1944817 | 3658457 | 6617 CAVE ROCK, LAS VEGAS | 11438 QUANTUM BROOKS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| LINH | NGUYEN | 1973 | 2832918 | 3407405 | 1010 MELIC, NORTH LAS VEGAS | 4520 MERLOT HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| LONG | NGUYEN | 1988 | 3523122 | 3657665 | 915 ALPER CENTER, HENDERSON | 261 SUNVALLEY, MESQUITE | A | A | 24G | M | 24G | Z |
| LONG | NGUYEN | 1988 | 3523122 | 3527430 | 915 ALPER CENTER, HENDERSON | 1721 TANGIERS, HENDERSON | A | A | 24G | M | 24G | P |
| LONG | NGUYEN | 1988 | 3527430 | 3657665 | 1721 TANGIERS, HENDERSON | 261 SUNVALLEY, MESQUITE | A | A | 24G | P | 24G | Z |
| MICHAEL | NGUYEN | 1993 | 1628904 | 3602716 | 5780 SOBB, LAS VEGAS | 250 PROMENADE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | NGUYEN | 2002 | 2709761 | 2736406 | 8096 AVALON ISLAND, LAS VEGAS | 916 BRAYFIELD, HENDERSON | A | A | 24G | M | 24G | P |
| NAM | NGUYEN | 1979 | 2119854 | 2386342 | 6321 HAWTHORN WOODS, LAS VEGAS | 5292 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| NAM | NGUYEN | 1992 | 3227094 | 3347906 | 6938 DENIO ISLAND, NORTH LAS VEGAS | 4727 HIGH ANCHOR, LAS VEGAS | A | A | 24G | M | 24G | M |
| NGA | NGUYEN | 1959 | 1538119 | 3475227 | 5994 ARBOR DOWNS, LAS VEGAS | 9100 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| PHUONG | NGUYEN | 1993 | 3447394 | 3668849 | 987 CANTABRIA HEIGHTS, LAS VEGAS | 8230 GOLDEN FLOWERS, LAS VEGAS | A | A | 24G | P | 24G | Z |
| RYAN | NGUYEN | 2004 | 3289710 | 3481225 | 7217 SIERRA MOON, LAS VEGAS | 5578 CASA PALAZZO, LAS VEGAS | A | A | 24G | P | 24G | P |
| SONNY | NGUYEN | 1970 | 682812 | 3008295 | 8477 PRINCE OF TIDES, LAS VEGAS | 3040 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | NGUYEN | 1985 | 1494292 | 3317584 | 7885 FLAMINGO, LAS VEGAS | 4258 YUCCA BREVI, LAS VEGAS | A | A | 24G | M | 24G | M |
| TAM | NGUYEN | 1967 | 1165115 | 2948016 | 641 DEL GIORNO, LAS VEGAS | 7027 AMETHYST PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| TAM | NGUYEN | 1993 | 3313651 | 3565313 | 218 PIVOT, NORTH LAS VEGAS | 7401 WASHINGTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| THANH | NGUYEN | 1958 | 2814698 | 3253481 | 8351 BELIZE CREEK, LAS VEGAS | 6054 DEVERS, LAS VEGAS | A | A | 24G | P | 24G | M |
| THANH | NGUYEN | 1965 | 1104976 | 1581920 | 8231 CROWN PEAK, LAS VEGAS | 4462 VILLA TOSCANO, LAS VEGAS | A | A | 24G | M | 24G | P |
| THINH | NGUYEN | 1972 | 3297890 | 3657988 | 8920 ALEXANDER GREAT, LAS VEGAS | 9179 PLACER BULLION, LAS VEGAS | A | A | 24G | E | 24G | Z |
| THUY | NGUYEN | 1973 | 1729081 | 3603299 | 3480 BELLA LANTE, LAS VEGAS | 78 EMORY HILLS, HENDERSON | A | A | 24G | M | 24G | E |
| THUY | NGUYEN | 1974 | 1015597 | 2923728 | 2121 WARM SPRINGS, LAS VEGAS | 6568 MOUNTAIN SPIRIT, LAS VEGAS | A | A | 24G | M | 24G | E |
| TIEN | NGUYEN | 1956 | 1911114 | 2735552 | 3660 SPRING SHOWER, LAS VEGAS | 10247 CHINA RAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIFFANY | NGUYEN | 1979 | 2175999 | 2743267 | 7471 DARBY, LAS VEGAS | 6054 SIERRA MEDINA, LAS VEGAS | A | A | 24G | E | 24G | E |
| TRANG | NGUYEN | 1970 | 2040059 | 3644101 | 11229 PENTLAND DOWNS, LAS VEGAS | 2812 QUAIL LAKES, LAS VEGAS | A | A | 24G | E | 24G | M |
| TRANG | NGUYEN | 1973 | 2731059 | 3663704 | 2966 COPPER BEACH, LAS VEGAS | 3028 ROSANNA, LAS VEGAS | A | A | 24G | P | 24G | Z |
| TUAN | NGUYEN | 1976 | 2821370 | 3501831 | 6728 STARSHELL BAY, LAS VEGAS | 7952 BARNTUCKET, LAS VEGAS | A | A | 24G | E | 24G | P |
| TUAN | NGUYEN | 1976 | 2108949 | 2821370 | 2399 GRANNIS, LAS VEGAS | 6728 STARSHELL BAY, LAS VEGAS | A | A | 24G | P | 24G | E |
| TUAN | NGUYEN | 1976 | 2108949 | 3501831 | 2399 GRANNIS, LAS VEGAS | 7952 BARNTUCKET, LAS VEGAS | A | A | 24G | P | 24G | P |
| VAN | NGUYEN | 1960 | 1700728 | 3451438 | 8768 SAND VERBENA, LAS VEGAS | | A | A | 24G | M | 24G | M |
| VAN | NGUYEN | 1974 | 2613292 | 3354850 | 8287 SONOMA VIEW, LAS VEGAS | 5619 LUSITANO, LAS VEGAS | A | A | 24G | E | 24G | M |
| VAN | NGUYEN | 1977 | 2031334 | 3421694 | 6617 CAVE ROCK, LAS VEGAS | 8705 FAXOM, LAS VEGAS | A | A | 24G | M | 24G | M |
| VINH | NGUYEN | 1979 | 1774497 | 2424590 | 962 MOSSY VALE, HENDERSON | 6226 OLDE LOCKFORD, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREW | NICHOLS | 1986 | 1093687 | 1536748 | 549 SENTRY, HENDERSON | 765 PICKLED PEPPER, HENDERSON | A | A | 24G | M | 24G | P |
| JASON | NICHOLS | 1969 | 866952 | 2378918 | 7266 LARAMIE, LAS VEGAS | 4844 JADERO, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | NICHOLS | 1952 | 684584 | 1891384 | 9649 BALAIS, LAS VEGAS | 3050 TARA MURPHY, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | NICHOLS | 1964 | 1722364 | 1837750 | 1725 APRIL SHOWER, LAS VEGAS | 6577 STRAWBERRY CREAM, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHARLES | NICHOLSON | 1994 | 1860344 | 2577235 | 6103 ARLINGTON ASH, LAS VEGAS | 1409 RIM FIRE, HENDERSON | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | NICKERSON | 1990 | 2018682 | 3209953 | 8255 LAS VEGAS, LAS VEGAS | 10232 KEYSTONE PASTURES, LAS VEGAS | A | A | 24G | M | 24G | P |
| ERIC | NIELSEN | 1981 | 1019042 | 2330088 | | 6244 MIGHTY FLOTILLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | NOLAN | 1943 | 1521906 | 1794685 | 4310 SANDY RIVER, LAS VEGAS | 3131 VIEWCREST, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | NOLAN | 1956 | 1704059 | 2575413 | 9000 VILLA RIDGE, LAS VEGAS | 1525 FREMONT, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | NORRIS | 1962 | 403841 | 1825882 | 8548 CAMBRILS, LAS VEGAS | 5657 SHADOW BEND, LAS VEGAS | A | A | 24G | E | 24G | E |
| RYAN | NORRIS | 1983 | 1952096 | 2813729 | 19 AMBER ROCK, HENDERSON | 3608 APRIL SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | NOVAK | 1976 | 644828 | 1594557 | 9161 MASTODON, LAS VEGAS | 8448 WALKER GARDENS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | NOVAK | 1976 | 644828 | 2764935 | 9161 MASTODON, LAS VEGAS | 9695 SKYE STAR, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | NOVAK | 1976 | 1594557 | 2764935 | 8448 WALKER GARDENS, LAS VEGAS | 9695 SKYE STAR, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | NOVAK | 1959 | 2364001 | 2554297 | 1061 LOOKOUT, MESQUITE | 11515 CONERWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ADRIAN | NUNEZ | 1999 | 2298385 | 3658338 | 2812 SIPE SPRINGS, LAS VEGAS | 3544 DURANT RIVER, LAS VEGAS | A | I | 24G | E | 24G | M |
| MELISSA | NUNEZ | 2005 | 3379918 | 3559135 | 1379 BETTY, LAS VEGAS | 2128 VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| VALERIE | NUNEZ | 2002 | 2890463 | 3120246 | 4961 MOUNTAIN VISTA, LAS VEGAS | 8201 BOSECK, LAS VEGAS | A | A | 24G | P | 24G | P |
| VERONICA | NUNEZ | 1978 | 1101393 | 3653982 | 6177 APPLE ORCHARD, LAS VEGAS | 8864 SPARKLING CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROL | O'BRIEN | 1946 | 455018 | 1345543 | 2986 MT HOPE, LAS VEGAS | 3524 FLINTHEAD, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | O'BRIEN | 1946 | 239065 | 1849275 | 4190 FARM, NORTH LAS VEGAS | 7531 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | O'BRIEN | 1970 | 435752 | 2045763 | 2012 ASPEN BROOK, HENDERSON | 8450 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | O'BRIEN | 1951 | 239170 | 3569633 | 6237 MESOSPHERE, LAS VEGAS | 11009 GLACIER VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | O'CONNELL | 1955 | 1970805 | 3138163 | 11946 PORT LABELLE, LAS VEGAS | 9824 GERALD, LAS VEGAS | A | A | 24G | E | 24G | E |
| IVETTE | OCHOA | 1991 | 1533115 | 1797170 | 5825 CHRISTCHURCH, LAS VEGAS | 1328 ST JUDE, LAS VEGAS | A | A | 24G | P | 24G | E |
| RAQUEL | OCHOA | 1973 | 1959683 | 2672066 | 4637 CONCORD VILLAGE, LAS VEGAS | 11926 GILES, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | OCHOA | 1987 | 1251375 | 2170873 | 3940 SQUALL, LAS VEGAS | 2051 TORREY PINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROSA | OCHOA | 1969 | 2315197 | 2476781 | 7100 PIRATES COVE, LAS VEGAS | 5832 MONROE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RYAN | OCONNOR | 1982 | 802813 | 2985430 | 4018 LAUREL FLAT, LAS VEGAS | 1993 ANTELOPE HILL, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | OLIVER | 1960 | 947203 | 1176815 | 2283 PACINI, HENDERSON | 230 11TH, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | OLIVER | 1977 | 458478 | 942807 | 10219 AUDOBON PEAK, LAS VEGAS | 7245 CAMERON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JUSTIN | OLIVER | 1982 | 2543695 | 3437841 | 1113 CLIFF CASTLE, NORTH LAS VEGAS | 250 PROMENADE, LAS VEGAS | A | A | 24G | P | 24G | M |
| KEVIN | OLIVER | 1961 | 2197296 | 3672876 | 8017 SHADY GLEN, LAS VEGAS | 6804 ELM CREEK, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHAEL | OLIVER | 1983 | 2529741 | 3456872 | 1138 PORT SUNLIGHT, HENDERSON | 8812 MANALANG, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | OLIVER | 1967 | 1004460 | 2873948 | 5201 SEQUIN, LAS VEGAS | 5308 TIPPER, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | OLSEN | 1951 | 240856 | 3507755 | 1060 MAJESTIC, MESQUITE | 3151 SOARING GULLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DENNIS | OLSEN | 1957 | 240869 | 959015 | 4490 NEW YORK, LAS VEGAS | 804 SINGING DRUM, HENDERSON | A | A | 24G | E | 24G | E |
| CHRISTOPHER | OLSON | 1979 | 1128540 | 1512706 | 10445 WARWICK FALLS, LAS VEGAS | 8138 SKYE CHALET, LAS VEGAS | A | A | 24G | P | 24G | E |
| DALE | OLSON | 1959 | 3394918 | 3606914 | 1538 MOSSY, MESQUITE | 370 HARMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | OLSON | 1955 | 926130 | 3257503 | 8537 SUMMER VISTA, LAS VEGAS | 1350 KELSO DUNES, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | OLSON | 1948 | 240959 | 1798110 | 9101 EAGLE HILLS, LAS VEGAS | 7412 VIA FIORENTINO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | OLSON | 1980 | 972867 | 1129145 | 2901 RAINBOW, LAS VEGAS | 5570 SANCHO THRONE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | OLSON | 1949 | 1201869 | 1622526 | 5355 RAINBOW, LAS VEGAS | 10048 KEYSBOROUGH, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | OLSON | 1949 | 241037 | 1201869 | 1218 PAIUTE, BOULDER CITY | 5355 RAINBOW, LAS VEGAS | A | A | 24G | P | 24G | M |
| LINDA | OLSON | 1949 | 241037 | 1622526 | 1218 PAIUTE, BOULDER CITY | 10048 KEYSBOROUGH, LAS VEGAS | A | A | 24G | P | 24G | M |
| LINDA | OLSON | 1951 | 571863 | 2537197 | 5913 BARONNE PREVOST, NORTH LAS VEGAS | 4875 SPHINX, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | OLSON | 1953 | 576189 | 1139154 | 1016 GREY HOLLOW, NORTH LAS VEGAS | | A | A | 24G | E | 24G | M |
| MICHAEL | OLSON | 1987 | 2165785 | 2775580 | 9740 PANTHER HOLLOW, LAS VEGAS | 6515 GIANT OAK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| BRENDA | ONEAL | 1961 | 644114 | 1412460 | 5924 WASHBURN, LAS VEGAS | 1588 CHRISTY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTONIO | ORNELAS | 1958 | 580586 | 2193166 | 5212 SANTO, LAS VEGAS | 1504 COUPLES, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | ORNELAS | 1969 | 1087616 | 1584397 | 4644 STARTRAIN, NORTH LAS VEGAS | 2252 CASTLEBERRY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MANUEL | OROZCO | 1992 | 2599308 | 2659446 | 2512 TONOPAH, NORTH LAS VEGAS | 5997 SUNDORO, LAS VEGAS | A | A | 24G | M | 24G | P |
| SAMANTHA | OROZCO | 2003 | 2873267 | 3071893 | 1431 CLIPPERTON, HENDERSON | 4443 ROSCOMMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | ORR | 1976 | 932259 | 1131249 | 7295 PEPPERBOX, LAS VEGAS | 12019 GIRASOLE, LAS VEGAS | A | A | 24G | P | 24G | E |
| ADRIAN | ORTEGA | 1978 | 1765056 | 2356618 | 353 BONNEVILLE, LAS VEGAS | 9956 SEA FOG, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | ORTEGA | 1994 | 1705159 | 2124107 | 3173 ARVILLE, LAS VEGAS | 6238 CAMBRIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | ORTEGA | 1972 | 943268 | 3452633 | 1717 VERMIEL, LAS VEGAS | 4604 CATTLEMAN, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | ORTEGA | 1961 | 822235 | 2345123 | 134 QUAILBUSH, NORTH LAS VEGAS | 2805 CICCHI, SANDY VALLEY | A | A | 24G | E | 24G | M |
| MICHELLE | ORTEGA | 2002 | 2724696 | 3044623 | 4353 BACARA RIDGE, LAS VEGAS | 5732 COPPER SUN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| STEPHANIE | ORTEGA | 1996 | 1894068 | 2133098 | 2020 WANDERING DOE, LAS VEGAS | 1350 KELSO DUNES, HENDERSON | A | A | 24G | P | 24G | P |
| ANTHONY | ORTIZ | 1979 | 635957 | 2397828 | 41 SANDWEDGE, HENDERSON | 10175 SPRING MOUNTAIN, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | ORTIZ | 1983 | 935276 | 1950368 | 9365 ROSANNA, LAS VEGAS | 4325 BONANZA, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | ORTIZ | 2000 | 2269338 | 3425771 | 4809 LINKWOOD, LAS VEGAS | 2656 BUFFALO, LAS VEGAS | A | A | 24G | P | 24G | P |
| ISABELLA | ORTIZ | 2002 | 2571121 | 3627241 | 1133 JEREZ, HENDERSON | 6228 PASEO DEL PUEBLO, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | ORTIZ | 1986 | 2180512 | 3484852 | 6940 WATER PIPIT, NORTH LAS VEGAS | 6498 BLUEHURST, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | ORTIZ | 1964 | 819887 | 2061962 | 5201 LAS CRUCES, LAS VEGAS | 10356 BRESSANA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | ORTIZ | 1991 | 2882257 | 3133745 | 3556 CARISBROOK, NORTH LAS VEGAS | 370 VILLAGE HALL, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | ORTIZ | 1980 | 2544512 | 3456433 | 1010 INDIAN HOLLOW, NORTH LAS VEGAS | 10521 NEVADA FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ORTIZ | 1987 | 1252104 | 2666035 | 490 KEELMANS POINT, LAS VEGAS | 1333 PRICE, HENDERSON | A | A | 24G | E | 24G | P |
| SAVANNAH | ORTIZ | 1998 | 2301251 | 2839832 | 1917 ST LAWRENCE, LAS VEGAS | 8400 MARYLAND, LAS VEGAS | A | A | 24G | P | 24G | M |
| VICTOR | ORTIZ | 1971 | 1733202 | 2543918 | 9321 ETTRICK, LAS VEGAS | 5841 JENSEN, LAS VEGAS | A | A | 24G | M | 24G | P |



SOS 129

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | OSBORN | 1958 | 705113 | 847623 | 71 OAKMARSH, HENDERSON | 2717 BEACHSIDE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | OSBORN | 1964 | 1082666 | 2778046 | 1672 BLACK FOX CANYON, HENDERSON | 3644 ROCKLIN PEAK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | OSBORNE | 1958 | 242706 | 529856 | | 2220 LUCERNE, HENDERSON | A | A | 24G | M | 24G | E |
| KIMBERLY | OSBORNE | 1971 | 1427166 | 2394798 | | 10617 TYNE, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHANIE | OSORIO | 1995 | 2021301 | 2389785 | 1591 CHARTERED, LAS VEGAS | 9875 TROPICAL, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | OTERO | 1962 | 2483426 | 2959186 | 2712 LA MONTANA, LAS VEGAS | 3993 GULLIVER, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | OTERO | 1962 | 2483426 | 2830984 | 2712 LA MONTANA, LAS VEGAS | 4609 FIRESIDE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | OTERO | 1962 | 2830984 | 2959186 | 4609 FIRESIDE, LAS VEGAS | 3993 GULLIVER, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANNETTE | OWENS | 1967 | 238407 | 432361 | 342 BRIGHTON BLUFFS, HENDERSON | 6013 CABO SAN LUCAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRANDON | OWENS | 1981 | 1767062 | 3401273 | 3175 PERGUSA, HENDERSON | 650 WHITNEY RANCH, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | OWENS | 1962 | 238452 | 238453 | 11896 WILDROSE ARCH, LAS VEGAS | 2120 RAMROD, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | OWENS | 1979 | 979431 | 2300652 | 8401 GARRETT RANCH, LAS VEGAS | 3070 NELLIS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MELISSA | OWENS | 1981 | 2046563 | 2572287 | 5075 SPYGLASS HILL, LAS VEGAS | 6030 GIANT FOREST, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | OWENS | 1973 | 472368 | 3584165 | 4260 NEWCASTLE, LAS VEGAS | 9751 REDWOOD CASCADE, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICK | OWENS | 1965 | 1189094 | 1730873 | 426 JEFFERSON, HENDERSON | 1563 SILVER POINT, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | OWENS | 1952 | 410364 | 2737438 | | 1701 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | OWENS | 1962 | 2383086 | 3025939 | 320 CONESTOGA, HENDERSON | 10659 CASA BIANCA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | PACE | 1993 | 1665410 | 3371778 | 1971 TERRA VISTA, LAS VEGAS | 8012 FARTHINGS HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | PACE | 1983 | 1039222 | 3674686 | 1971 TERRA VISTA, LAS VEGAS | | A | A | 24G | E | 24G | Z |
| MAYRA | PACHECO | 1991 | 1569365 | 3487809 | 1411 11TH, LAS VEGAS | 629 23RD, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | PADILLA | 1996 | 1830569 | 2526208 | 5730 SKY POINTE, LAS VEGAS | 8010 PINYON RIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| CORNELIO | PADILLA | 1947 | 244775 | 2002762 | 6359 WOODBURY, LAS VEGAS | 1142 BROKEN HILLS, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | PADILLA | 1957 | 244778 | 1624094 | 4821 ST LOUIS, LAS VEGAS | 5345 DAPPLE GRAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | PADILLA | 1965 | 828407 | 1427593 | 2095 PESCARA, LAS VEGAS | 2248 BLACKBERRY VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | PADILLA | 1959 | 1424960 | 2214158 | 6361 ELDERBERRY WINE, LAS VEGAS | 5813 GLEN EAGLES, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROSA | PADILLA | 1958 | 1597684 | 2018525 | 10412 DAISY DAWN, LAS VEGAS | 420 GRAND AUGUSTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| SAMANTHA | PADILLA | 2003 | 2973181 | 3175381 | 229 BRUCE, LAS VEGAS | 7215 BRIDGEVIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| TARA | PADILLA | 1972 | 2235960 | 3400663 | 4441 SHERRILL, LAS VEGAS | 274 LUNA VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| PAUL | PAGE | 1964 | 245297 | 480483 | | 312 JACKALBERRY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | PAGE | 1948 | 245312 | 1302185 | 2352 PEACEFUL MOON, HENDERSON | | A | A | 24G | M | 24G | E |
| MARIA | PALACIOS | 1991 | 1674804 | 1750461 | 3552 EMPRESS DIAMOND, NORTH LAS VEGAS | 3679 ALTO, LAS VEGAS | A | A | 24G | M | 24G | E |
| JUAN | PALAFOX | 1965 | 559558 | 2813264 | 6240 MERCER VALLEY, NORTH LAS VEGAS | 8309 RAPHAEL, LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | PALMER | 1990 | 1337181 | 3337950 | 2606 DURANGO, LAS VEGAS | 700 CARNEGIE, HENDERSON | A | A | 24G | E | 24G | P |
| DANIEL | PALMER | 1984 | 995344 | 3305374 | 8427 BELMONT VALLEY, LAS VEGAS | 9363 GRAND SKY, LAS VEGAS | A | A | 24G | E | 24G | E |
| DONALD | PALMER | 1953 | 644234 | 1551395 | 6817 WHITE SHELL, LAS VEGAS | 7973 BOARDWALK, LAS VEGAS | A | A | 24G | M | 24G | E |
| GARY | PALMER | 1950 | 2194222 | 3498349 | 4575 DEAN MARTIN, LAS VEGAS | 957 EMERALD POOL, MESQUITE | A | A | 24G | M | 24G | E |
| JOSHUA | PALMER | 1984 | 1030546 | 1869653 | 2574 VELEZ VALLEY, HENDERSON | 7400 MOORES MILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | PALMER | 1960 | 2727046 | 3636716 | 885 COTTONWOOD, OVERTON | 1292 AUTUMN WIND, HENDERSON | A | A | 24G | P | 24G | E |
| MARIA | PALOMINO | 1964 | 1936073 | 3525500 | 120 NUTLEAF, NORTH LAS VEGAS | 121 CERVANTES, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MARIA | PALOMINO | 1977 | 1326033 | 1346427 | 2811 DUNNOTTAR, HENDERSON | 3116 PORT SIDE, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRANDON | PARK | 1997 | 1982471 | 3576178 | 2329 JASMINE GARDEN, LAS VEGAS | 31 STONEMARK, HENDERSON | A | A | 24G | E | 24G | M |
| MATTHEW | PARK | 1986 | 1041955 | 2579404 | 9360 OLYMPIA FALLS, LAS VEGAS | 8345 HUNTER BROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALEXANDER | PARKER | 2000 | 2327300 | 3516402 | 4047 BLUE WILDRYE, LAS VEGAS | 4505 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMANDA | PARKER | 1985 | 1059987 | 2330587 | 2453 FINAL STANZA, HENDERSON | 1320 PACIFIC TERRACE, LAS VEGAS | A | I | 24G | E | 24G | P |
| DANIEL | PARKER | 1966 | 406452 | 2110201 | 3072 PARKDALE, LAS VEGAS | 4541 ROYAL RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ELIJAH | PARKER | 1996 | 3011090 | 3517275 | 4870 UTAH, LAS VEGAS | 110 15TH, LAS VEGAS | A | A | 24G | P | 24G | E |
| GARY | PARKER | 1941 | 252009 | 527210 | 7547 COOPERVILLE, LAS VEGAS | 2107 JOY VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| JASON | PARKER | 1981 | 1813831 | 2437925 | 8039 PINNACLE PEAK, LAS VEGAS | 444 VENTICELLO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | PARKER | 1971 | 1618869 | 2939332 | 5444 DANVILLE, LAS VEGAS | 1620 GEORGIA, BOULDER CITY | A | A | 24G | E | 24G | M |
| KATHY | PARKER | 1951 | 252094 | 863483 | 2677 RUE MARQUETTE, HENDERSON | 288 FAIR PLAY, HENDERSON | A | A | 24G | M | 24G | E |
| LAURIE | PARKER | 1951 | 1027122 | 2331469 | 7612 WINDSWEPT, LAS VEGAS | 1809 FONTENELLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | PARKER | 1948 | 1625328 | 1948269 | 2801 MOLINARD, HENDERSON | 10589 BUFFALO, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | PARKER | 1948 | 252116 | 1625328 | 1437 STILL CREEK, HENDERSON | 2801 MOLINARD, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | PARKER | 1948 | 252116 | 1948269 | 1437 STILL CREEK, HENDERSON | 10589 BUFFALO, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | PARKER | 1950 | 1067509 | 3556723 | 2401 SIERRA HEIGHTS, LAS VEGAS | 701 STATE HWY 164, SEARCHLIGHT | A | A | 24G | E | 24G | E |
| LISA | PARKER | 1963 | 3289 | 470917 | 8640 MANALANG, LAS VEGAS | 309 HORSETAIL FALLS, INDIAN SPRINGS | A | A | 24G | E | 24G | P |
| MARILYN | PARKER | 1951 | 252131 | 257655 | | 217 COPLAND CANYON, HENDERSON | A | A | 24G | E | 24G | E |
| MATTHEW | PARKER | 1995 | 2605827 | 3124148 | 3330 GULF SHORES, LAS VEGAS | 280 SOGGY RUFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | PARKER | 1958 | 2667068 | 3468966 | 2446 ABARTH, LAS VEGAS | 10988 CHIPOTLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | PARKER | 1979 | 1606150 | 3568928 | 6153 SUNSET SUMMIT, LAS VEGAS | 3265 LAKE MEAD, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | PARKER | 1984 | 930457 | 2303872 | 5020 ROPERS ROCK, LAS VEGAS | 520 COLLEGE, HENDERSON | A | A | 24G | E | 24G | M |
| NAKIA | PARKER | 1985 | 1037442 | 1472911 | 10146 POPPY PLANT, LAS VEGAS | 2701 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | PARKER | 1955 | 252195 | 1121712 | 1801 WHITE HAWK, LAS VEGAS | 6808 LITTLE BROOK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | PARKER | 1964 | 853411 | 2496522 | 6774 CINNABAR COAST, NORTH LAS VEGAS | 10721 MOON FLOWER ARBOR, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | PARKER | 1974 | 2451194 | 3424374 | 9288 WILDFIRE GORGE, LAS VEGAS | 7040 ONYX MOUND, LAS VEGAS | A | A | 24G | P | 24G | P |
| WILLIAM | PARKER | 1983 | 2015585 | 3380079 | 118 KING, HENDERSON | 8721 SHERWOOD PARK, LAS VEGAS | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY | PARKS | 1971 | 251035 | 2361292 | 5300 ROSELAND, LAS VEGAS | 1545 WIGWAM, HENDERSON | A | A | 24G | E | 24G | E |
| ERIC | PARR | 1966 | 249953 | 853369 | 11248 FERGUSON SPRINGS, LAS VEGAS | 7428 OUTPOST, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | PARRA | 1956 | 250195 | 526041 | 2300 MCWILLIAMS, LAS VEGAS | 2045 SURREY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | PARTIPILO | 1981 | 2880700 | 2987565 | 8633 VIVID VIOLET, LAS VEGAS | 5445 RENO, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | PASCHAL | 1989 | 1833824 | 3579733 | 6139 MEADOWGRASS, LAS VEGAS | 1070 WELLNESS, HENDERSON | A | A | 24G | E | 24G | E |
| GITA | PATEL | 1959 | 255137 | 1374099 | 9801 WINTER PALACE, LAS VEGAS | 10036 DAYBREAK DEW, LAS VEGAS | A | A | 24G | P | 24G | E |
| NEEL | PATEL | 1999 | 2290218 | 3472210 | 7861 BLUE EAGLE, LAS VEGAS | 6767 WINDMILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | PATTERSON | 1986 | 2187601 | 2519023 | 5857 HEAVEN VIEW, LAS VEGAS | 8932 JENNIFER ANNE, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRIAN | PATTERSON | 1962 | 255857 | 2084952 | 4508 CRIMSON LEAF, LAS VEGAS | 7574 SAGUARO CACTUS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | PATTERSON | 1963 | 256419 | 934147 | 2800 DEEP WATER, LAS VEGAS | 4200 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | PATTERSON | 1962 | 256602 | 2949440 | 4013 MOUNTAIN TREK, LAS VEGAS | 4841 SKYRAIDER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | PATTON | 1988 | 2115482 | 3360881 | 9185 VERDUGO RIDGE, LAS VEGAS | 1810 ARDILEA, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | PATTON | 1954 | 255313 | 2437423 | 6497 SANDY COPPER, LAS VEGAS | 6127 MAJESTIC WIND, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | PAUL | 1948 | 2933294 | 3029327 | 2005 JOY VIEW, HENDERSON | 7531 TUCKER WILLIAM, LAS VEGAS | A | A | 24G | M | 24G | P |
| TERRY | PAUL | 1964 | 487235 | 731699 | 2138 FALLSBURG, HENDERSON | 16 BARTON SPRING, HENDERSON | A | A | 24G | E | 24G | E |
| DEBORAH | PAYNE | 1955 | 1796282 | 2311628 | 8007 SAHARA, LAS VEGAS | 8158 GILES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | PAYNE | 1961 | 902147 | 2553683 | 5365 SAWYER, LAS VEGAS | 1737 MEXICAN POPPY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | PAYNE | 1973 | 682203 | 1031881 | 442 PORT REGGIO, LAS VEGAS | 8108 CARPENTER CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | PAYNE | 1990 | 2709121 | 2720834 | 6420 STERLING SPRINGS, LAS VEGAS | 5365 SAWYER, LAS VEGAS | A | A | 24G | M | 24G | M |
| PAMELA | PAYNE | 1968 | 3612620 | 3626005 | 7348 PUCKERSHIRE, LAS VEGAS | 7624 SPRUCE RUN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | PEARSON | 1962 | 252925 | 1964322 | 253 HOMESTEADER, HENDERSON | 5916 KANE HOLLY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | PEARSON | 1950 | 253019 | 2197596 | 7850 VIA COSTADA, LAS VEGAS | 3207 ARCO, HENDERSON | A | A | 24G | M | 24G | E |
| SUZANNE | PEARSON | 1947 | 381512 | 3133849 | 3800 DECATUR, LAS VEGAS | 4021 BLISS CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | PECK | 1955 | 2264331 | 2289841 | 9680 ROSARY, LAS VEGAS | 332 ESQUINA, HENDERSON | A | A | 24G | M | 24G | M |
| DANIEL | PECORARO | 1993 | 1647474 | 1746818 | 1287 SEPTEMBER STAR, LAS VEGAS | 1250 AMERICAN PACIFIC, HENDERSON | A | A | 24G | E | 24G | E |
| CARLOS | PENA | 1997 | 1969953 | 1977113 | 3836 WAYNESVILL, LAS VEGAS | 4165 RIMCREST, LAS VEGAS | A | A | 24G | P | 24G | M |
| MANUEL | PENA | 1979 | 1152008 | 2554458 | 757 VALLEY RISE, HENDERSON | 2693 MORNING BREAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | PENA | 1966 | 1442469 | 3231104 | 5822 HEATHER MARIE, LAS VEGAS | 143 MADGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | PENA | 1999 | 2415087 | 2564704 | 5351 MARYLAND, LAS VEGAS | 1918 NIGHT SHADOW, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | PENDLETON | 1966 | 2218269 | 2859580 | 9813 KERNVILLE, LAS VEGAS | 9350 CIMARRON, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | PERALTA | 1977 | 2404345 | 3495389 | 19 BENEVOLO, HENDERSON | 8301 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | PEREIRA | 1960 | 1450176 | 1524592 | 221 LIDO, HENDERSON | 2920 ROBAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| ABRAHAM | PEREZ | 2002 | 2939711 | 3387389 | 717 HAFEN, MESQUITE | 3733 COLFAX, LAS VEGAS | A | A | 24G | M | 24G | M |
| ADRIAN | PEREZ | 1985 | 1712434 | 2734873 | 4245 PAIUTE, LOGANDALE | 1050 WELLNESS, HENDERSON | A | A | 24G | P | 24G | P |
| ALEJANDRO | PEREZ | 2001 | 2577067 | 2782169 | 3713 WASHINGTON, LAS VEGAS | 2520 TONOPAH, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ALEX | PEREZ | 2002 | 2603915 | 2840707 | 8613 LAKOTA, LAS VEGAS | 3886 RENO, LAS VEGAS | A | A | 24G | P | 24G | E |
| ALEXIS | PEREZ | 1994 | 1675669 | 2833953 | 1816 STONEFIELD, LAS VEGAS | 1055 LEESBURG, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANA | PEREZ | 1990 | 1333149 | 3296950 | 5181 SAFFRON, LAS VEGAS | 4217 KEITHANN, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | PEREZ | 1996 | 1832463 | 3491299 | 338 FUENTE, HENDERSON | 5175 JERRY TARKANIAN, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | PEREZ | 2004 | 3091224 | 3577683 | 8951 TORINO, LAS VEGAS | 1015 MAPLE PINES, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | PEREZ | 1993 | 1654877 | 2433984 | 6360 SAHARA, LAS VEGAS | 10555 ACACIA PARK, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | PEREZ | 2001 | 2411376 | 2428850 | 4331 VILLAGE SPRING, LAS VEGAS | 2812 WILD GERANIUM, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRENDA | PEREZ | 1998 | 1940049 | 2162950 | 4203 HONEYCOMB, LAS VEGAS | 603 CASA DEL NORTE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| BRITTANY | PEREZ | 1989 | 1354769 | 2710732 | 215 ELDER VIEW, LAS VEGAS | 1588 YELLOWWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| CARLOS | PEREZ | 1951 | 1289690 | 1999685 | 8213 SPRING ARTS, LAS VEGAS | 4988 JEFFREYS, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | PEREZ | 1962 | 249839 | 1259136 | 5025 NELLIS OASIS, LAS VEGAS | 1849 SOLANA DEL NORTE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| CARLOS | PEREZ | 1969 | 581087 | 3796606 | 5218 CALIENTE, LAS VEGAS | 9070 SKYE CANYON RANCH, LAS VEGAS | A | A | 24G | P | 24G | M |
| CARLOS | PEREZ | 1999 | 2201524 | 3094213 | 3893 OLIVE, LAS VEGAS | 7905 LAGO VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | PEREZ | 1983 | 1486598 | 3088838 | 729 GULLWING, NORTH LAS VEGAS | 2858 MISTY, HENDERSON | A | A | 24G | M | 24G | E |
| CHRISTOPHER | PEREZ | 2001 | 3655427 | 3672144 | 7473 GLIMMERING SUN, LAS VEGAS | 9137 ADORABLE, LAS VEGAS | A | A | 24G | Z | 24G | Z |
| CYNTHIA | PEREZ | 1966 | 636011 | 1491179 | 730 RISING STAR, HENDERSON | 5274 SHADOW VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAMIAN | PEREZ | 2003 | 2840444 | 3068936 | 7864 WILDEBEEST, LAS VEGAS | 3836 SEBASCO, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | PEREZ | 1997 | 1998312 | 3015858 | 101 PALM, LAS VEGAS | 5613 AWAKENING, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | PEREZ | 1976 | 2074139 | 2218289 | 10753 BERNINI, LAS VEGAS | 8760 PATRICK, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | PEREZ | 1978 | 1945890 | 3675408 | 9144 BADBY, LAS VEGAS | 1405 HELEN, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| DAVID | PEREZ | 1994 | 1854977 | 2721164 | 8750 HORIZON WIND, LAS VEGAS | 5910 CANDIA, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | PEREZ | 1994 | 1764661 | 2721164 | 816 NELSON, NORTH LAS VEGAS | 5910 CANDIA, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | PEREZ | 1994 | 1764661 | 1854977 | 816 NELSON, NORTH LAS VEGAS | 8750 HORIZON WIND, LAS VEGAS | A | A | 24G | P | 24G | P |
| DEBRA | PEREZ | 1958 | 1706426 | 2235031 | 9113 DOLENTE, LAS VEGAS | 6223 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DIANA | PEREZ | 1983 | 915792 | 2374689 | 6900 FRUIT FLOWER, LAS VEGAS | 1683 STRASBOURG, HENDERSON | A | A | 24G | P | 24G | P |
| DIANA | PEREZ | 2003 | 2912592 | 3090657 | 124 HYMAN, LAS VEGAS | 6524 LOMBARD, LAS VEGAS | A | A | 24G | M | 24G | E |
| DIEGO | PEREZ | 2002 | 2586873 | 3399129 | 5555 MONROE, LAS VEGAS | 4806 POWELL, LAS VEGAS | A | A | 24G | E | 24G | P |
| DIEGO | PEREZ | 2002 | 2573350 | 3399129 | 2500 KAREN, LAS VEGAS | 4806 POWELL, LAS VEGAS | A | A | 24G | M | 24G | P |
| DIEGO | PEREZ | 2002 | 2573350 | 2586873 | 2500 KAREN, LAS VEGAS | 5555 MONROE, LAS VEGAS | A | A | 24G | M | 24G | E |
| EMILY | PEREZ | 2003 | 2882909 | 2907358 | 1109 STONE RIVER, NORTH LAS VEGAS | 5772 MONROE, LAS VEGAS | A | A | 24G | M | 24G | E |
| EMILY | PEREZ | 2003 | 2882909 | 3001797 | 1109 STONE RIVER, NORTH LAS VEGAS | 6324 BRUMA, LAS VEGAS | A | A | 24G | M | 24G | P |



SOS 131

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILY | PEREZ | 2003 | 2907358 | 3001797 | 5772 MONROE, LAS VEGAS | 6324 BRUMA, LAS VEGAS | A | A | 24G | E | 24G | P |
| FERNANDO | PEREZ | 1989 | 1363256 | 1933819 | 1695 MARY JANE, LAS VEGAS | 4600 SIRIUS, LAS VEGAS | A | A | 24G | E | 24G | M |
| IRMA | PEREZ | 1966 | 524894 | 2189078 | 6536 AZTEC ROSE, LAS VEGAS | 9505 ASHLEE RIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JACOB | PEREZ | 1988 | 1316293 | 1928364 | 5712 NYTON, LAS VEGAS | 6500 LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JACOBO | PEREZ | 1961 | 587693 | 1027212 | 2636 REYNOLDS, NORTH LAS VEGAS | 2903 CAREY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JASMIN | PEREZ | 1996 | 2023037 | 2314040 | 4245 SUNRISE, LAS VEGAS | 3152 VEGAS VALLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASMINE | PEREZ | 1998 | 2014700 | 3670167 | 4326 SUMMER LEAF, LAS VEGAS | 1101 DUMONT, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JASMINE | PEREZ | 1998 | 1951816 | 3670167 | 9774 GALLO, LAS VEGAS | 1101 DUMONT, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JASMINE | PEREZ | 1998 | 1951816 | 2014700 | 9774 GALLO, LAS VEGAS | 4326 SUMMER LEAF, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | PEREZ | 1975 | 720023 | 2505203 | 951 LAS PALMAS ENTRADA, HENDERSON | 2184 PAGANINI, HENDERSON | A | A | 24G | M | 24G | E |
| JESSICA | PEREZ | 1983 | 1517713 | 1895048 | 1388 PAWNEE, LAS VEGAS | | A | A | 24G | E | 24G | M |
| JESSICA | PEREZ | 1990 | 2359877 | 2679236 | 5250 STEWART, LAS VEGAS | 5145 RAWHIDE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESUS | PEREZ | 1963 | 933988 | 1648902 | 953 CRESCENT FALLS, HENDERSON | 2308 BERKLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | PEREZ | 1980 | 1778165 | 3481932 | 5109 PEBBLE RIM, NORTH LAS VEGAS | 930 ANCHOR, HENDERSON | A | A | 24G | M | 24G | E |
| JORGE | PEREZ | 1967 | 250086 | 2257881 | 730 RISING STAR, HENDERSON | 744 MONDIAL, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | PEREZ | 1951 | 2081834 | 2665321 | 404 HUNTLY, LAS VEGAS | 1415 RED CLOUD, MOAPA | A | A | 24G | E | 24G | M |
| JOSE | PEREZ | 1953 | 1037977 | 3457041 | 1912 BALLARD, LAS VEGAS | 5113 COLOMBE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | PEREZ | 1953 | 871214 | 1037977 | 2809 SAMANTHA, NORTH LAS VEGAS | 1912 BALLARD, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | PEREZ | 1953 | 871214 | 3457041 | 2809 SAMANTHA, NORTH LAS VEGAS | 5113 COLOMBE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | PEREZ | 1964 | 1127583 | 2279872 | 4901 MORNING FALLS, LAS VEGAS | 8912 SAN MARIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | PEREZ | 1966 | 880425 | 1661396 | 4830 SUMMERHILL, LAS VEGAS | 58 PEACHTREE HILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | PEREZ | 1967 | 842424 | 2752676 | 2326 CRAWFORD, NORTH LAS VEGAS | 6567 VIOLET BREEZE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | PEREZ | 1968 | 1066145 | 1368972 | 2613 CAMPHOR TREE, LAS VEGAS | 3904 SYRACUSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | PEREZ | 1970 | 473148 | 1712585 | 6139 SUNKISS, LAS VEGAS | 4446 SANDCASTLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | PEREZ | 1980 | 2828613 | 3687449 | 3415 GARDEN EAST, LAS VEGAS | 3610 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | PEREZ | 1980 | 1815234 | 2828613 | 5425 MADDOX, LAS VEGAS | 3415 GARDEN EAST, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | PEREZ | 1980 | 1815234 | 3687449 | 5425 MADDOX, LAS VEGAS | 3610 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | M | 24G | E |
| JOSE | PEREZ | 1980 | 1672447 | 2828613 | 69 WOOD CLIFF, LAS VEGAS | 3415 GARDEN EAST, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | PEREZ | 1980 | 1672447 | 3687449 | 69 WOOD CLIFF, LAS VEGAS | 3610 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | PEREZ | 1980 | 1672447 | 1815234 | 69 WOOD CLIFF, LAS VEGAS | 5425 MADDOX, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | PEREZ | 1984 | 999456 | 1606703 | 1102 OVERTURE, LAS VEGAS | 2748 BRIARCLIFF, HENDERSON | A | A | 24G | P | 24G | P |
| JOSE | PEREZ | 1999 | 2223359 | 2347668 | 4062 ARROWOOD, LAS VEGAS | 713 ANATOLIA, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSEPH | PEREZ | 1988 | 2768987 | 2786367 | 8100 SHADY GLEN, LAS VEGAS | 1575 AUTUMN HILL, HENDERSON | A | A | 24G | M | 24G | M |
| JOSEPH | PEREZ | 1996 | 1843314 | 1896673 | 4915 RUSSELL, LAS VEGAS | 731 SHADWELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | PEREZ | 1992 | 1589446 | 3353005 | 10085 ICICLE RIDGE, LAS VEGAS | 3613 SLAPTON, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSHUA | PEREZ | 1993 | 1702925 | 1812644 | 2345 SILVER CREW, HENDERSON | 6378 JACKSON SPRING, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSHUA | PEREZ | 1996 | 2430287 | 3313643 | 6705 PAINTED MORNING, LAS VEGAS | 128 DEERFLY, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | PEREZ | 1975 | 701100 | 1758333 | 1841 TURTLEROCK, LAS VEGAS | 6140 EISNER, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | PEREZ | 1979 | 1289225 | 1894526 | 6771 COYOTE OAKS, LAS VEGAS | 3625 RIVIERA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | PEREZ | 1983 | 3277368 | 3638909 | 4141 ALTO, LAS VEGAS | 3712 BRENTCOVE, NORTH LAS VEGAS | I | A | 24G | M | 24G | M |
| JUAN | PEREZ | 1991 | 1595078 | 1690205 | 3340 SURFLINE, LAS VEGAS | 8053 GREEN RIVER KNOB, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | PEREZ | 1991 | 1553509 | 1595078 | 3917 BULLET, NORTH LAS VEGAS | 3340 SURFLINE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JUAN | PEREZ | 1991 | 1553509 | 1690205 | 3917 BULLET, NORTH LAS VEGAS | 8053 GREEN RIVER KNOB, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | PEREZ | 1995 | 1949063 | 1994367 | 3893 OLIVE, LAS VEGAS | 2533 WEBB, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| KARINA | PEREZ | 1991 | 1660608 | 1711743 | 5857 SLEEPY FAWN, LAS VEGAS | 4726 TWAIN, LAS VEGAS | A | A | 24G | P | 24G | P |
| KYLEE | PEREZ | 2004 | 3281046 | 3334792 | 6485 HAYPRESS, LAS VEGAS | 1849 VERSANTE, LAS VEGAS | A | A | 24G | E | 24G | P |
| LAURA | PEREZ | 1978 | 1260805 | 2001927 | 120 FRAD, NORTH LAS VEGAS | 1537 23RD, LAS VEGAS | A | A | 24G | P | 24G | P |
| LILIANA | PEREZ | 2003 | 2975057 | 3634003 | 2805 SAMANTHA, NORTH LAS VEGAS | 9677 MIRAGE FOOTHILLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| LUIS | PEREZ | 1973 | 1654024 | 3633914 | 2815 SAMANTHA, NORTH LAS VEGAS | 9677 MIRAGE FOOTHILLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| LUIS | PEREZ | 1982 | 2260747 | 2825216 | 1800 TORREY PINES, LAS VEGAS | 5816 BRIAR ROSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| LUIS | PEREZ | 1982 | 810241 | 2260747 | 4017 CANNONDALE, NORTH LAS VEGAS | 1800 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | E |
| LUIS | PEREZ | 1982 | 810241 | 2825216 | 4017 CANNONDALE, NORTH LAS VEGAS | 5816 BRIAR ROSE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MANUEL | PEREZ | 1964 | 1086366 | 2432407 | 4458 VIA SAN MARCO, LAS VEGAS | 1820 LUNA VISTA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MANUEL | PEREZ | 1972 | 2241138 | 2346012 | 2363 MOORPARK, HENDERSON | 4221 RAWHIDE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | PEREZ | 1944 | 2104602 | 2118110 | 5528 CANELO HILLS, LAS VEGAS | 3639 IRWIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | PEREZ | 1950 | 1701955 | 1707307 | 4079 GOLD COAST, LAS VEGAS | 3781 GEIST, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | PEREZ | 1951 | 250193 | 3392292 | 6441 EVERGREEN, LAS VEGAS | 2766 AGUEDA, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | PEREZ | 1958 | 2268479 | 3527989 | 2815 FORD, LAS VEGAS | 9805 PANORAMA CLIFF, LAS VEGAS | I | A | 24G | M | 24G | E |
| MARIA | PEREZ | 1958 | 843973 | 3527989 | 9001 RIVERS EDGE, LAS VEGAS | 9805 PANORAMA CLIFF, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | PEREZ | 1958 | 843973 | 2268479 | 9001 RIVERS EDGE, LAS VEGAS | 2815 FORD, LAS VEGAS | A | I | 24G | M | 24G | M |
| MARIA | PEREZ | 1959 | 556861 | 868407 | 6900 FRUIT FLOWER, LAS VEGAS | 3360 MYRTLE, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | PEREZ | 1960 | 912261 | 2182241 | 5321 DESERT COLUMBINE, NORTH LAS VEGAS | 5708 NOBLETON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | PEREZ | 1960 | 912261 | 3355505 | 5321 DESERT COLUMBINE, NORTH LAS VEGAS | 5844 BRIMSTONE HILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | PEREZ | 1960 | 2182241 | 3355505 | 5708 NOBLETON, NORTH LAS VEGAS | 5844 BRIMSTONE HILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | PEREZ | 1963 | 596884 | 1692889 | 1016 HUNTERS RIDGE, NORTH LAS VEGAS | 4928 RICHBOROUGH, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | PEREZ | 1964 | 1009249 | 1306360 | 5283 SILVERHEART, LAS VEGAS | 953 CRESCENT FALLS, HENDERSON | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | PEREZ | 1971 | 979422 | 1594111 | 5943 WABUSCA, LAS VEGAS | 2520 TONOPAH, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | PEREZ | 1972 | 2134460 | 3655200 | 6632 SWEETZER, LAS VEGAS | 229 BEESLEY, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MARIA | PEREZ | 1979 | 878323 | 2872792 | 1100 DUMONT, LAS VEGAS | 5931 COMMODORE COVE, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIO | PEREZ | 1990 | 1412029 | 1441040 | 517 PURCELL, LAS VEGAS | 2900 WEBSTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | PEREZ | 1978 | 1488721 | 1979006 | 3857 CARISBROOK, NORTH LAS VEGAS | 3200 BORMIDA, HENDERSON | A | A | 24G | P | 24G | M |
| MATTHEW | PEREZ | 2005 | 3329726 | 3465800 | 6604 CHAPEL HEIGHTS, LAS VEGAS | 8250 GRAND CANYON, LAS VEGAS | A | A | 24G | M | 24G | P |
| MAYRA | PEREZ | 1984 | 1748863 | 3464604 | 3792 PILGRIM, LAS VEGAS | 7001 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| MAYRA | PEREZ | 1984 | 1073232 | 1748863 | 10628 DERBY PEAK, LAS VEGAS | 3792 PILGRIM, LAS VEGAS | A | A | 24G | E | 24G | M |
| MAYRA | PEREZ | 1984 | 1073232 | 3464604 | 10628 DERBY PEAK, LAS VEGAS | 7001 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | P |
| MELANIE | PEREZ | 2004 | 3322952 | 3331668 | 3922 RAINBURST, LAS VEGAS | 1050 GARDEN PRINCE, LAS VEGAS | A | A | 24G | P | 24G | E |
| MELISSA | PEREZ | 2001 | 2519609 | 2530322 | 3661 TIMBERLAKE, LAS VEGAS | 3605 SENECA HIGHLAND, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MIGUEL | PEREZ | 1953 | 250249 | 3644212 | 209 SHORT RUFF, LAS VEGAS | 10017 VILLA RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MIGUEL | PEREZ | 1965 | 1190881 | 2843842 | 2401 POPLAR, LAS VEGAS | 8244 SEDONA SUNSET, LAS VEGAS | A | A | 24G | E | 24G | P |
| NICHOLAS | PEREZ | 2005 | 3369971 | 3465600 | 1124 AUTUMN BAY, HENDERSON | 325 SAN ANTONIO RIVER, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| RAFAEL | PEREZ | 1984 | 1221405 | 2965651 | 687 CHEPSTOW, LAS VEGAS | 10146 SKYE CASTLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| RAMON | PEREZ | 1954 | 565332 | 2722961 | 5016 EVERGREEN, LAS VEGAS | 131 TAPATIO, HENDERSON | A | A | 24G | M | 24G | P |
| ROBERT | PEREZ | 1959 | 1520302 | 3099412 | 11270 HIDDEN PEAK, LAS VEGAS | | A | A | 24G | P | 24G | M |
| SEBASTIAN | PEREZ | 2000 | 2391100 | 3008266 | 1001 WEBB, NORTH LAS VEGAS | 555 SILVERADO RANCH, LAS VEGAS | A | A | 24G | P | 24G | M |
| SOPHIA | PEREZ | 2006 | 3488077 | 3575732 | 3520 ASHFORD GROVE, LAS VEGAS | 1940 BASILWOOD, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| STEPHANIE | PEREZ | 1985 | 1098937 | 1625228 | 1007 SUNNY ACRES, NORTH LAS VEGAS | 1544 HARWOOD, HENDERSON | A | A | 24G | M | 24G | E |
| TATIANA | PEREZ | 1990 | 1516858 | 2762322 | 8334 GOLD RIVER, LAS VEGAS | 3604 WASHINGTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| VANESSA | PEREZ | 2003 | 2760931 | 3017753 | 1684 LONG HORIZON, HENDERSON | 5624 PELLA POMPANO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| VERONICA | PEREZ | 1969 | 727639 | 1362701 | 6139 SUNKISS, LAS VEGAS | 111 HICKORY, HENDERSON | A | A | 24G | M | 24G | M |
| VICTOR | PEREZ | 1986 | 2171988 | 3515048 | 5576 SUPER BOWL, LAS VEGAS | 5786 BLUE SEA, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | PEREZ | 1993 | 1664763 | 2261334 | 4172 HALLENDALE, LAS VEGAS | 6364 ELDERBERRY WINE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | PERKINS | 1957 | 720162 | 1537772 | 5080 VILLAGE, LAS VEGAS | 4716 BEAUTIFY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JAZMINE | PERKINS | 1989 | 3175568 | 3481016 | 8442 VACAREZ, LAS VEGAS | 764 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | PERKINS | 1960 | 1139319 | 2069421 | 5975 RED RASPBERRY, LAS VEGAS | 884 NAVAJO, LAS VEGAS | A | A | 24G | M | 24G | M |
| YOLANDA | PERKINS | 1955 | 701321 | 3368561 | 5635 GREAT EAGLE, LAS VEGAS | 6032 FORT WAYNE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ALEXANDER | PERRY | 1958 | 923455 | 2204098 | 4075 MISTY LILAC, LAS VEGAS | 2300 REDDON, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALYSSA | PERRY | 1988 | 1500053 | 3427941 | 2485 BELLINZONA, HENDERSON | 965 HUNTER SHORES, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| DEANNA | PERRY | 1971 | 476469 | 1144466 | 3808 DELHI, NORTH LAS VEGAS | 4700 JUNEWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBRA | PERRY | 1955 | 2709663 | 3599320 | 9700 SIERRA MESA, LAS VEGAS | 9270 QUARTERHORSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | PERRY | 1958 | 1520909 | 1569904 | 6500 FOLKSTONE, LAS VEGAS | 7053 DIVER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | PERRY | 1977 | 481107 | 2324247 | 4524 BRITTANY VILLAGE, LAS VEGAS | 142 COPPER, HENDERSON | A | A | 24G | E | 24G | E |
| MELISSA | PERRY | 1979 | 1641787 | 3131487 | 917 ESTRELLA VISTA, LAS VEGAS | 2734 COOL LILAC, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | PERRY | 1955 | 2327170 | 3399221 | 1691 PUMICE, SANDY VALLEY | 2432 ANDERSON PARK, HENDERSON | A | A | 24G | P | 24G | M |
| DANIEL | PETERS | 1964 | 1046396 | 1200086 | 4542 STARDUST MOON, NORTH LAS VEGAS | 2737 ROSENHEARTY, HENDERSON | A | A | 24G | M | 24G | E |
| JEFFREY | PETERS | 1962 | 800973 | 3050198 | 6706 CYPRESS PARK, LAS VEGAS | 7533 FENCEROW, LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | PETERS | 1953 | 361228 | 1738675 | 2505 CAPRICCIO, HENDERSON | 10175 SPRING MOUNTAIN, LAS VEGAS | A | I | 24G | P | 24G | E |
| MARK | PETERSEN | 1956 | 1728176 | 3108277 | 484 ELKHURST, HENDERSON | 1440 PIN CUSHION, MESQUITE | A | A | 24G | P | 24G | P |
| ALEXANDER | PETERSON | 1988 | 2001048 | 3512193 | 1203 RIVERSIDE, LAS VEGAS | 2774 SAN LAGO, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRITTANY | PETERSON | 1987 | 1786474 | 1975538 | 3220 ASPINWALL, NORTH LAS VEGAS | 2612 VALBONNE, HENDERSON | A | A | 24G | E | 24G | E |
| BRITTANY | PETERSON | 1990 | 1445543 | 2743130 | 1936 FAN FARE, NORTH LAS VEGAS | 612 FERNBROOK, HENDERSON | A | A | 24G | M | 24G | E |
| CHRISTOPHER | PETERSON | 1987 | 1248015 | 1932539 | 3217 JEVONDA, HENDERSON | 5251 LISA, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | PETERSON | 1980 | 2072779 | 2731508 | 325 PALISADES, HENDERSON | | A | A | 24G | E | 24G | M |
| DONALD | PETERSON | 1952 | 1672339 | 3621930 | 6910 RACCOON MOUNTAIN, LAS VEGAS | 480 ELM CREST, HENDERSON | A | A | 24G | M | 24G | M |
| ERIC | PETERSON | 1966 | 471723 | 2716482 | 5717 GARRIGA, LAS VEGAS | 3229 CUTTY SARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JACOB | PETERSON | 1985 | 1940495 | 3140451 | 7729 NATURES SONG, LAS VEGAS | 6834 INCA JAY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | PETERSON | 1966 | 2155315 | 2294221 | 4201 DECATUR, LAS VEGAS | 4704 BRUSHFIRE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JENNY | PETERSON | 1977 | 1658872 | 2165752 | | 2673 HILLGRASS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOHN | PETERSON | 1970 | 919515 | 1269295 | 6620 BUCKSKIN, LAS VEGAS | 5074 JEFFREYS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JORDAN | PETERSON | 1988 | 2215665 | 2508283 | 2612 VALBONNE, HENDERSON | 4668 SEQUOIA PARK, LAS VEGAS | A | A | 24G | E | 24G | E |
| KARIN | PETERSON | 1955 | 2080781 | 2709578 | 5774 SIERRA MEDINA, LAS VEGAS | 8901 TEETERING ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | PETERSON | 1960 | 838915 | 2159554 | 8145 BAY HARBOR, LAS VEGAS | 203 MOJAVE, HENDERSON | A | A | 24G | E | 24G | M |
| KEVIN | PETERSON | 1959 | 548625 | 2062252 | 244 POTOSI, HENDERSON | 7722 SAGAMORE BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | PETERSON | 1959 | 583790 | 1081860 | 344 CONCORD, MESQUITE | 2172 DE NARVIK, HENDERSON | A | A | 24G | M | 24G | M |
| MARY | PETERSON | 1946 | 256445 | 861409 | 404 ANTELOPE, LAS VEGAS | 3001 REGENCY HILL, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | PETERSON | 1953 | 1347588 | 2491969 | 4050 PALOS VERDES, LAS VEGAS | 8967 SANDY ISLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | PETERSON | 1956 | 905835 | 1788325 | 7225 SEVERENCE, LAS VEGAS | 1 HUGHES CENTER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | PETERSON | 1974 | 732227 | 3429925 | 1325 GARDEN GATE, HENDERSON | 9708 SWEET ROSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| PATRICIA | PETERSON | 1949 | 1735584 | 2359352 | 2733 VIKINGS COVE, LAS VEGAS | 2605 CENTERVILLE, HENDERSON | A | A | 24G | E | 24G | M |
| RACHEL | PETERSON | 1989 | 1424327 | 2425272 | 1144 DENMAN VALLEY, HENDERSON | 1832 MAZZANTI, HENDERSON | A | A | 24G | M | 24G | P |
| ROBERT | PETERSON | 1945 | 1583217 | 2235492 | 1419 SEA PINES, MESQUITE | 796 DRAGONS EYE, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | PETERSON | 1945 | 1535079 | 2235492 | 7037 VILLADA, NORTH LAS VEGAS | 796 DRAGONS EYE, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | PETERSON | 1945 | 1535079 | 1583217 | 7037 VILLADA, NORTH LAS VEGAS | 1419 SEA PINES, MESQUITE | A | A | 24G | M | 24G | E |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD | PETERSON | 1949 | 1465254 | 3179237 | 339 TIN, HENDERSON | 4542 GREY SPENCER, LAS VEGAS | A | A | 24G | M | 24G | M |
| SCOTT | PETERSON | 1965 | 256658 | 1342160 | 615 CORONA RUN, LAS VEGAS | 3323 STEPPE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SHARON | PETERSON | 1962 | 256677 | 485844 | 756 BRAHMS FIELD, HENDERSON | 3392 MATVAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | PETERSON | 1946 | 488236 | 960322 | 4533 SILVER SPUR, LAS VEGAS | 3880 WYNN, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | PETERSON | 1962 | 2859296 | 3169437 | 4144 KIBRANEY, NORTH LAS VEGAS | 12020 SOUTHERN HIGHLANDS, LAS VEGAS | A | A | 24G | E | 24G | M |
| TAYLOR | PETERSON | 1995 | 1936765 | 1971318 | 2434 QUIET ODE, HENDERSON | 3962 SILVER SABER, LAS VEGAS | A | A | 24G | P | 24G | E |
| TODD | PETERSON | 1969 | 1704455 | 2364171 | 3608 MALLARDWOOD, LAS VEGAS | 4458 VIA SAN RAFAEL, LAS VEGAS | A | A | 24G | P | 24G | E |
| TODD | PETERSON | 1973 | 829425 | 985249 | 5864 TEMPLE RIDGE, LAS VEGAS | 9836 ANTELOPE CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| KARINE | PETROSYAN | 1961 | 2039623 | 3673679 | 4628 SPOONERS COVE, NORTH LAS VEGAS | 7453 EDGECOVE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| HAI | PHAM | 1949 | 2688529 | 2967067 | 5125 RENO, LAS VEGAS | 10322 APEFLY, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | PHELPS | 1961 | 112706 | 1197262 | 6471 BLUFF DWELLERS, LAS VEGAS | 9928 KALAHARI, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | PHILLIP | 1946 | 3448330 | 3515404 | 10950 TERRA AZUL, LAS VEGAS | 8011 PAVAROTTI, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGELA | PHILLIPS | 1974 | 35756 | 110960 | 944 VISCANIO, LAS VEGAS | 3512 WINTERHAVEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRANDON | PHILLIPS | 1982 | 1991549 | 2705569 | 7048 CARIBOU RIDGE, LAS VEGAS | 8383 CHARLTON VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHERYL | PHILLIPS | 1956 | 2764630 | 3375948 | 7849 HOMING PIGEON, NORTH LAS VEGAS | 417 MESA, MESQUITE | A | A | 24G | E | 24G | M |
| CHRISTOPHER | PHILLIPS | 1985 | 1062543 | 2884793 | 1215 ERSKINE, LAS VEGAS | 9385 FRAMBROOK, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBORAH | PHILLIPS | 1960 | 1469306 | 2794948 | 4521 ROCKPINE, NORTH LAS VEGAS | 5318 VARSITY, LAS VEGAS | A | A | 24G | E | 24G | E |
| GARY | PHILLIPS | 1968 | 2165520 | 2684889 | 5585 EGAN CREST, LAS VEGAS | 9852 ANTELOPE CANYON, LAS VEGAS | A | A | 24G | P | 24G | E |
| JACQUELINE | PHILLIPS | 1952 | 1109278 | 1776794 | 3361 BISCAYNE BAY, LAS VEGAS | 4457 SHALIMAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | PHILLIPS | 1958 | 111197 | 1790284 | 5424 DEL REY, LAS VEGAS | 515 ANNET, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | PHILLIPS | 1958 | 111197 | 2720125 | 5424 DEL REY, LAS VEGAS | 4535 FLAUBERT, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | PHILLIPS | 1958 | 1790284 | 2720125 | 515 ANNET, HENDERSON | 4535 FLAUBERT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | PHILLIPS | 1979 | 1149574 | 2173023 | 5920 CROWN PALMS, LAS VEGAS | 303 REZZO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | PHILLIPS | 1962 | 2088651 | 2758635 | 4613 EEL POINT, LAS VEGAS | 607 STONEHURST, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | PHILLIPS | 1965 | 452434 | 510984 | 2240 JAMAICA, LAS VEGAS | 8154 EATON HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| LAURA | PHILLIPS | 1962 | 821505 | 2975621 | 2355 TILDEN, HENDERSON | 160 CIELO ABIERTO, HENDERSON | A | A | 24G | M | 24G | E |
| LINDA | PHILLIPS | 1949 | 111286 | 2671297 | 7430 VIA OLIVERO, LAS VEGAS | 1072 DAYLIGHT BLAZE, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | PHILLIPS | 1959 | 89858 | 111287 | 8232 FRITZEN, LAS VEGAS | 517 BIANCA BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | PHILLIPS | 1964 | 3422885 | 3549445 | 439 PELICAN BAY, HENDERSON | 7950 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | PHILLIPS | 1980 | 1284164 | 1487596 | 7 COTTONWOOD, BLUE DIAMOND | 10083 SUNSET PALISADES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | PHILLIPS | 1948 | 834304 | 1828941 | 2001 PLAZA DEL DIOS, LAS VEGAS | 2228 MANOSQUE, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | PHILLIPS | 1969 | 1494364 | 2443705 | 476 TIGER LILY, HENDERSON | 903 BRIDGER, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | PHILLIPS | 1972 | 542822 | 2110004 | 326 PELLA, HENDERSON | 6167 VILLA DE PICASSO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | PHILLIPS | 1983 | 921465 | 1801695 | 5600 GREAT GORGE, LAS VEGAS | 2172 BRIDLE WREATH, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | PHILLIPS | 1966 | 1106408 | 1423399 | 8149 VISION, LAS VEGAS | 1220 TREE LINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAUL | PHILLIPS | 1973 | 2429991 | 3482757 | | 41 TOGGLE, HENDERSON | A | A | 24G | M | 24G | P |
| ROBERT | PHILLIPS | 1946 | 2671298 | 2844782 | 1072 DAYLIGHT BLAZE, HENDERSON | 7816 SIERRA RIM, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | PHILLIPS | 1953 | 111403 | 1896715 | 8704 MONARCHY, LAS VEGAS | 5906 SANDRA FIELD, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | PHILLIPS | 1968 | 491391 | 729966 | 50 COROLLA, HENDERSON | 1424 PATHFINDER, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | PHILLIPS | 1970 | 2131174 | 2434983 | 5916 REEVES SPRINGS, LAS VEGAS | 9336 CHIEFTAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | PHILLIPS | 1971 | 670742 | 1295045 | 397 HIGHVIEW RIDGE, LAS VEGAS | 11650 STIVALI, LAS VEGAS | A | A | 24G | E | 24G | P |
| RYAN | PHILLIPS | 1981 | 3162971 | 3412702 | 824 PLOCKTON, HENDERSON | 5605 CAVALIER, LAS VEGAS | A | A | 24G | P | 24G | P |
| SAMUEL | PHILLIPS | 1959 | 1844387 | 3108691 | 450 DECATUR, LAS VEGAS | 212 LORENZI, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | PIERCE | 1986 | 1687534 | 2697988 | 6552 STROLLING PLAINS, LAS VEGAS | 147 COPPER, HENDERSON | A | A | 24G | M | 24G | P |
| BARBARA | PIERCE | 1943 | 2076731 | 2254008 | 2801 HANGING ROCK, LAS VEGAS | 3428 CALLE DE CORRIDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | PIERCE | 1956 | 910311 | 1483482 | 2610 HARMON, LAS VEGAS | 6543 GRAND OAKS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | PIERCE | 1967 | 1556404 | 3445081 | 3595 COVENTRY GARDENS, LAS VEGAS | 1416 F, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | PIERCE | 1965 | 566102 | 2248587 | 9125 WHITE EYES, LAS VEGAS | 1928 CHICKASAW, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | PIERCE | 1962 | 1205019 | 3546870 | 3501 MARYLAND, LAS VEGAS | 595 ROYAL CREST, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | PIERCE | 1966 | 800785 | 1995942 | 10485 CANYON CLIFF, LAS VEGAS | 5132 HAROLD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ARMANDO | PINEDA | 1957 | 2731501 | 3656952 | 3721 SHAVING SHADOWS, NORTH LAS VEGAS | 2210 PINK CORAL, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| CRYSTAL | PINEDA | 2000 | 2347580 | 2399990 | 6684 WAYBURN, LAS VEGAS | 5026 SHADOW BOXER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | PINEDA | 1996 | 1842821 | 3166144 | 1004 INTERLUDE, LAS VEGAS | 4660 COLORADO, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | PISCIOTTA | 1960 | 254498 | 254499 | 3600 URANUS, NORTH LAS VEGAS | 1254 SHIMMERING GLEN, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | POLK | 1979 | 822394 | 1453661 | 2841 SOFT SUN, LAS VEGAS | 1956 NUEVO, HENDERSON | A | A | 24G | M | 24G | E |
| SANDRA | PONCE | 1975 | 2271646 | 2539672 | 58 CHURCH, HENDERSON | 6639 CHARIOTS PATH, LAS VEGAS | A | A | 24G | M | 24G | M |
| ADAM | POOLE | 1979 | 1756303 | 3448858 | 10330 BROOKE RISE, LAS VEGAS | 11845 PELICAN BUTTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | POPE | 1958 | 249308 | 842014 | 6428 SOMERVELL RANCH, LAS VEGAS | 1704 CHANGING SEASONS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | PORTER | 1987 | 1988944 | 3660952 | 10485 EMERALD RYE, LAS VEGAS | 35 OWENS, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| JAMES | PORTER | 1952 | 662800 | 1352945 | 1103 COUNTRY SKIES, LAS VEGAS | 8413 INDIGO SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | PORTER | 1972 | 2716986 | 2824760 | 565 EL LORO, LAS VEGAS | 1116 OGDEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIM | PORTER | 1952 | 2305129 | 3039794 | 2333 HOT RIVER, LAS VEGAS | 2717 TUMBLE BROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | PORTER | 1967 | 2733283 | 3142289 | 4096 NOPAL SERRANO, LAS VEGAS | 1511 ARUBA, MESQUITE | A | A | 24G | P | 24G | M |
| MATTHEW | PORTER | 1982 | 2488863 | 2510445 | 7694 FLOWERING QUINCE, LAS VEGAS | | A | A | 24G | P | 24G | M |
| MICHAEL | PORTER | 1987 | 1243821 | 1881062 | 637 SOLITUDE POINT, HENDERSON | 1601 KATIE, LAS VEGAS | A | A | 24G | P | 24G | E |
| RACHEL | PORTER | 1982 | 848093 | 1894582 | 6908 ROSINWOOD, LAS VEGAS | 6041 BURLESON RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | PORTILLO | 1978 | 829793 | 2321276 | 1809 PALMER, NORTH LAS VEGAS | 5138 HAYWARD, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILFREDO | PORTILLO | 1963 | 697291 | 1242202 | 1216 GREENWAY, LAS VEGAS | 5696 VIBERTI, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | POWELL | 1952 | 245865 | 3111339 | 22 BRAELINN, HENDERSON | 323 CANEFLOWER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JACOB | POWELL | 1995 | 1843124 | 2865360 | 3137 CALAMUS POINTE, NORTH LAS VEGAS | 1302 GEORGIA, BOULDER CITY | A | A | 24G | E | 24G | P |
| JACQUELINE | POWELL | 1948 | 1003031 | 2069651 | 6279 TILLMAN CREST, LAS VEGAS | 11228 GIBBS HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | POWELL | 1947 | 1212256 | 2556287 | 9775 CORBETT, LAS VEGAS | 1307 DARLENE, BOULDER CITY | A | A | 24G | E | 24G | M |
| JENNIFER | POWELL | 1984 | 2130063 | 3595397 | 5700 AVENIDA TAMPICO, LAS VEGAS | 2429 AMORETTI, HENDERSON | A | A | 24G | M | 24G | P |
| LINDA | POWELL | 1953 | 2079737 | 2352063 | 2613 BIG TIMBER, LAS VEGAS | 4816 KOVAL, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | POWELL | 1964 | 1900532 | 2362989 | 3012 PLAZA DE MONTE, LAS VEGAS | 7308 SILVER VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | POWELL | 1964 | 1900532 | 2963294 | 3012 PLAZA DE MONTE, LAS VEGAS | 9981 BOTANICAL FIELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | POWELL | 1964 | 2362989 | 2963294 | 7308 SILVER VALLEY, LAS VEGAS | 9981 BOTANICAL FIELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | POWELL | 1949 | 1552821 | 3065078 | 2725 NELLIS, LAS VEGAS | 12787 SILVER QUEEN, HENDERSON | A | A | 24G | E | 24G | M |
| RONALD | POWELL | 1976 | 1526616 | 1982881 | 3360 CEREMONY, LAS VEGAS | 10983 GARDENOVA, LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | POWELL | 1999 | 2261349 | 3578073 | 859 ZINNIA, HENDERSON | 1800 GREEN VALLEY, HENDERSON | A | A | 24G | P | 24G | P |
| WILLIAM | POWELL | 1948 | 246259 | 380642 | 101 LAVAL, HENDERSON | 34 HEATHROW LAKE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | POWELL | 1948 | 246259 | 3075128 | 101 LAVAL, HENDERSON | 50 21ST, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | POWELL | 1948 | 380642 | 3075128 | 34 HEATHROW LAKE, NORTH LAS VEGAS | 50 21ST, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | POWELL | 1974 | 246267 | 653754 | 6820 ATRIUM, LAS VEGAS | 3788 LIMEWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | POWELL | 1979 | 1977175 | 3117614 | 10701 EASTERN, HENDERSON | 715 3RD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | PRECIADO | 1969 | 2806934 | 3612535 | 624 DONNER, LAS VEGAS | 8131 CALIFORNIA PINE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | PRICE | 1985 | 1052389 | 1857134 | 1945 MARGARITA, HENDERSON | 8200 ADLER, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | PRICE | 1965 | 258748 | 2617060 | 8963 TIGER TOOTH, LAS VEGAS | 5547 GOLDEN LEAF, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | PRICE | 1969 | 2271357 | 3002843 | 8747 SUMMONERS, LAS VEGAS | 2664 RICEVILLE, HENDERSON | A | A | 24G | M | 24G | E |
| DOUGLAS | PRICE | 1952 | 258768 | 3278919 | 4016 DEL NORTE, LAS VEGAS | 3901 STEWART, LAS VEGAS | A | A | 24G | E | 24G | P |
| JEREMY | PRICE | 1975 | 1613571 | 2236711 | 5307 RAILROAD RIVER, LAS VEGAS | 9953 BIRCH KNOLL, LAS VEGAS | A | A | 24G | E | 24G | P |
| KENNETH | PRICE | 1951 | 2005161 | 3132048 | | 4691 FIORE BELLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | PRICE | 1980 | 2327253 | 3407353 | 8424 PAINTED WALLS, LAS VEGAS | 8709 DUSTY WAGON, LAS VEGAS | A | A | 24G | M | 24G | P |
| KIMBERLY | PRICE | 1980 | 2112460 | 2327253 | 7250 STERLING ROCK, LAS VEGAS | 8424 PAINTED WALLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| KIMBERLY | PRICE | 1980 | 2112460 | 3407353 | 7250 STERLING ROCK, LAS VEGAS | 8709 DUSTY WAGON, LAS VEGAS | A | A | 24G | P | 24G | P |
| KRISTEN | PRICE | 1989 | 1909206 | 2233845 | 6829 VACAREZ, LAS VEGAS | 12380 SWITCHGRASS, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | PRICE | 1950 | 316384 | 3531259 | 1731 YALE, NORTH LAS VEGAS | 4066 GENOA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | PRICE | 1962 | 1253093 | 2209481 | 520 GERONIMO, SANDY VALLEY | 84 NEWMILLER, HENDERSON | A | A | 24G | P | 24G | P |
| ROBERT | PRICE | 1972 | 928930 | 1847552 | 2212 BONNIE BRAE, LAS VEGAS | 7235 GALLOPING SCOUT, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | PRICE | 1965 | 1520020 | 3041411 | 8412 WILLOW CABIN, LAS VEGAS | 375 STARR, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | PRICE | 1948 | 258984 | 1315666 | | 7386 GRASSQUIT, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DOUGLAS | PRINCE | 1962 | 447322 | 3084726 | | 9747 CATHEDRAL PINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | PRITCHARD | 1969 | 2436472 | 3358222 | 10016 DIVING DUCK, LAS VEGAS | 5325 ALTADONNA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | PROVENZANO | 1957 | 2128470 | 2698345 | 2495 PENNABILLI, HENDERSON | 734 CALAMUS PALM, HENDERSON | A | A | 24G | M | 24G | E |
| COURTNEY | PRUITT | 1988 | 1956156 | 2459833 | 3825 BAYAMON, LAS VEGAS | 8433 BELLERY, LAS VEGAS | A | A | 24G | P | 24G | P |
| PATRICIA | PTAK | 1944 | 1898438 | 3184553 | 698 RACETRACK, HENDERSON | 2038 PALM, LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | PUENTE | 1990 | 2168345 | 3035051 | 144 PARAWAN, HENDERSON | 6229 BELLOTA, LAS VEGAS | A | A | 24G | P | 24G | P |
| THOMAS | PUGH | 1965 | 1067807 | 2069134 | 2549 PRINCE EDWARD, HENDERSON | 7212 TRADING POST, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | PULIDO | 1953 | 624634 | 1328068 | 1204 NORWALK, LAS VEGAS | 4529 CORONADO HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | PURCELL | 1960 | 849960 | 3500092 | 2192 EAGLECLOUD, HENDERSON | 8949 ANTIOCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| CARMEN | QUEZADA | 1957 | 808691 | 2219464 | 313 BEETHOVEN, LAS VEGAS | 3001 CABANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | QUINN | 1950 | 1546175 | 2078328 | 186 CODYERIN, HENDERSON | 2787 SCOTTS VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| JOSE | QUINONES | 1965 | 592519 | 1313060 | 10167 HOLLIS MOUNTAIN, LAS VEGAS | 4425 POINT BREEZE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| LAURA | QUINONES | 1978 | 2102785 | 2613459 | 364 EMERALD SKY, HENDERSON | 11207 LAVANDOU, LAS VEGAS | A | A | 24G | P | 24G | P |
| MANUEL | QUINTERO | 1968 | 535238 | 3474074 | 8721 RED BROOK, LAS VEGAS | 4721 CINDERELLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | QUINTERO | 1975 | 2394669 | 2695201 | 1409 WHEATLAND, LAS VEGAS | 2825 RIVER RANCH, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | QUIROGA | 1954 | 952934 | 1216363 | 916 WHISPERING GROVE, LAS VEGAS | 1320 DRISCOLL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | QUIROZ | 1973 | 735060 | 851033 | 5396 SPENCER, LAS VEGAS | 7900 MEANDERING LIGHT, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFERY | RAINWATER | 1964 | 2378386 | 2586734 | 1705 WALRUS, LAS VEGAS | 1000 AMERICAN PACIFIC, HENDERSON | A | A | 24G | M | 24G | M |
| ADRIAN | RAMIREZ | 1983 | 2959163 | 3155769 | 8322 GOLD RIVER, LAS VEGAS | 7645 TORTOLA BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALEJANDRO | RAMIREZ | 1984 | 2394391 | 3636661 | 350 JOSEPH, MESQUITE | 6372 SETON HALL, LAS VEGAS | A | A | 24G | P | 24G | E |
| ALEXIS | RAMIREZ | 1993 | 1939134 | 2898110 | 9301 CLEAR DAY, LAS VEGAS | 7040 MISTY SHORE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ALFREDO | RAMIREZ | 1978 | 2193279 | 3675799 | 9618 SHADOW CLIFF, LAS VEGAS | 7263 PEPPERBOX, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANA | RAMIREZ | 1980 | 630891 | 1314540 | 717 HAFEN, MESQUITE | 8565 CRAIG, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANGEL | RAMIREZ | 2004 | 3037164 | 3166005 | 6664 CORONADO CREST, LAS VEGAS | 3550 BIG SUR, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | RAMIREZ | 2002 | 2523587 | 2655164 | 6633 MAVERICK, LAS VEGAS | 2770 SAN MARCOS, LAS VEGAS | A | A | 24G | P | 24G | P |
| ARMANDO | RAMIREZ | 1991 | 2747073 | 2827807 | 9840 DUBLIN VALLEY, LAS VEGAS | 5521 RAMIREZ, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ASHLEY | RAMIREZ | 2006 | 3465426 | 3520733 | 4125 MEADOW VALLEY, LAS VEGAS | 3401 WALNUT, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRANDON | RAMIREZ | 2002 | 2595230 | 2849928 | 1350 LINN, LAS VEGAS | 4763 ARIZONA, LAS VEGAS | A | A | 24G | P | 24G | E |
| CARLOS | RAMIREZ | 1961 | 545297 | 854190 | 2009 RIVA DEL GARDA, LAS VEGAS | 1869 MOTHER-OF-PEARL, LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | RAMIREZ | 1982 | 803140 | 2810952 | 7017 JUDITH RIVER, NORTH LAS VEGAS | 4501 AMHERST, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTIAN | RAMIREZ | 1994 | 1814714 | 2420360 | 228 VALARE, HENDERSON | 5400 MOUNTAIN VISTA, LAS VEGAS | A | A | 24G | P | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN | RAMIREZ | 2000 | 2270731 | 3239002 | 10259 MALTESE CROSS, LAS VEGAS | 3712 DEER FLATS, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTIAN | RAMIREZ | 2002 | 2732523 | 2765384 | 5362 JOSEPH, LAS VEGAS | 9027 GREEK PALACE, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | RAMIREZ | 1972 | 1041541 | 3539964 | 9405 EASTERN, LAS VEGAS | 1138 WESTLUND, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | RAMIREZ | 1999 | 2354255 | 2393294 | 7201 TEALWOOD, LAS VEGAS | 9500 MAULE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | RAMIREZ | 2000 | 2691881 | 2951063 | 5710 TROPICANA, LAS VEGAS | 449 COLORFUL RAIN, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | RAMIREZ | 2001 | 2688417 | 2739500 | 5628 BETTORS LUCK, LAS VEGAS | 6800 JUDSON, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | RAMIREZ | 2004 | 3281762 | 3475362 | 4324 HARRISTOWN, LAS VEGAS | 349 NIGHT DOVE, HENDERSON | A | A | 24G | M | 24G | P |
| DAVID | RAMIREZ | 1963 | 2702911 | 3562775 | 3096 CIPRO, LAS VEGAS | 2110 SANDSTONE CLIFFS, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | RAMIREZ | 1963 | 2182522 | 3562775 | 3425 CASA ALTO, NORTH LAS VEGAS | 2110 SANDSTONE CLIFFS, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | RAMIREZ | 1963 | 2182522 | 2702911 | 3425 CASA ALTO, NORTH LAS VEGAS | 3096 CIPRO, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | RAMIREZ | 1973 | 2131982 | 2767012 | 441 SELLERS, HENDERSON | 1812 PALOMINO FARM, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | RAMIREZ | 1982 | 1900317 | 2142761 | 6444 DUNDOCK, LAS VEGAS | 6018 EVENING VIEW, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | RAMIREZ | 1985 | 1067544 | 3218402 | 2456 URRARD, HENDERSON | 5137 BROOKMERE, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | RAMIREZ | 1985 | 1067544 | 2931209 | 2456 URRARD, HENDERSON | 11205 PLAYA CARIBE, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | RAMIREZ | 1985 | 2931209 | 3218402 | 11205 PLAYA CARIBE, LAS VEGAS | 5137 BROOKMERE, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | RAMIREZ | 2003 | 2750191 | 3061921 | 6633 MAVERICK, LAS VEGAS | 3642 BOULDER, LAS VEGAS | A | A | 24G | P | 24G | E |
| EDGAR | RAMIREZ | 1985 | 1415997 | 3332383 | 6232 STERLING RANCH, NORTH LAS VEGAS | 11178 ROMOLA, LAS VEGAS | A | A | 24G | E | 24G | P |
| EDGAR | RAMIREZ | 1995 | 2102952 | 2113509 | 65 MAYA, LAS VEGAS | 4633 SOLAR ECLIPSE, LAS VEGAS | A | A | 24G | P | 24G | P |
| EDUARDO | RAMIREZ | 1990 | 1357698 | 1365743 | 4931 GRIMESPOUND, NORTH LAS VEGAS | 769 CALAMUS PALM, HENDERSON | A | A | 24G | M | 24G | P |
| ENRIQUE | RAMIREZ | 1988 | 3000795 | 3535306 | 1131 WIGWAM, HENDERSON | 461 MISSION, HENDERSON | A | A | 24G | M | 24G | M |
| ERNESTO | RAMIREZ | 1990 | 1416771 | 2464752 | 5720 HERON, LAS VEGAS | 9363 PARSNIP PEAK, LAS VEGAS | A | A | 24G | E | 24G | P |
| FRANCISCO | RAMIREZ | 1969 | 1248860 | 2824034 | 2108 CLUB PACIFIC, LAS VEGAS | 520 LACABANA BEACH, LAS VEGAS | A | A | 24G | E | 24G | M |
| FRANCISCO | RAMIREZ | 1972 | 2506269 | 2962989 | 5831 QUICKSILVER, LAS VEGAS | 2895 AINSLIE LAKE, HENDERSON | A | A | 24G | M | 24G | M |
| GERARDO | RAMIREZ | 1999 | 2214284 | 2736995 | 608 TRIEST, LAS VEGAS | 901 BRUSH, LAS VEGAS | A | A | 24G | M | 24G | P |
| GUILLERMO | RAMIREZ | 1990 | 1352437 | 1418834 | 55 BLUE FOUNTAIN, HENDERSON | 2395 ROCK SLIDE, LAS VEGAS | A | A | 24G | E | 24G | E |
| GUILLERMO | RAMIREZ | 1996 | 1936237 | 3508955 | 1250 AMERICAN PACIFIC, HENDERSON | 2654 MATADOR RED, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| GUSTAVO | RAMIREZ | 1989 | 1433657 | 2636527 | 4556 PALM MESA, LAS VEGAS | 2616 GLORY VIEW, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JACOB | RAMIREZ | 2001 | 2742193 | 2765331 | 9712 PORT ORANGE, LAS VEGAS | 10579 MOSS LAKE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAVIER | RAMIREZ | 1990 | 1418734 | 2387464 | 404 WHITMAN, LAS VEGAS | 1581 MAPLELEAF, LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | RAMIREZ | 1973 | 123610 | 1275036 | 3751 NELLIS, LAS VEGAS | 10093 EMERALD POOLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | RAMIREZ | 2001 | 2924389 | 3476177 | 520 DUTCHMAN, HENDERSON | 4023 LAUREL HILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSE | RAMIREZ | 2002 | 2947340 | 2967475 | 2312 SILVER SILO, NORTH LAS VEGAS | 10733 WRIGLEY FIELD, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | RAMIREZ | 1978 | 2005850 | 2221888 | 2714 MARCHETTI, HENDERSON | 6154 EVENSAIL, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | RAMIREZ | 1980 | 2167957 | 2920876 | 1294 HACIENDA, LAS VEGAS | 520 DUTCHMAN, HENDERSON | A | A | 24G | P | 24G | M |
| JESSICA | RAMIREZ | 1989 | 1653152 | 2576226 | 4045 ABRAMS, LAS VEGAS | 10083 CHINOOK GALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | RAMIREZ | 1995 | 2915111 | 3657527 | 6035 BROMLEY, LAS VEGAS | 4166 ELEGANT CHATEAU, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JESSICA | RAMIREZ | 1996 | 2548681 | 2720112 | 3680 HIDDEN BEACH, LAS VEGAS | 113 DOGWOOD, HENDERSON | A | A | 24G | E | 24G | E |
| JESUS | RAMIREZ | 1963 | 572254 | 1910067 | 5900 TROPICANA, LAS VEGAS | 2182 PECOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESUS | RAMIREZ | 1992 | 1685356 | 2130166 | 2852 CASA MIA, LAS VEGAS | 4330 EL ESTEBAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESUS | RAMIREZ | 2000 | 2314720 | 2421815 | 2536 WINTERWOOD, LAS VEGAS | 1916 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JONATHAN | RAMIREZ | 1998 | 3374695 | 3615010 | 7777 JONES, LAS VEGAS | 3887 AVILA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | RAMIREZ | 2002 | 2577722 | 2886762 | 2347 TILDEN, HENDERSON | 2101 BUCKBOARD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JORGE | RAMIREZ | 1970 | 273076 | 1242071 | 83 GRAND MASTERS, LAS VEGAS | 6508 PLUM ORCHARD, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | RAMIREZ | 1958 | 1560394 | 1778611 | 608 TRIEST, LAS VEGAS | 7205 WILLIAM ANDERS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | RAMIREZ | 1959 | 973486 | 1627965 | 6372 SETON HALL, LAS VEGAS | 6125 CASPER SANDS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | RAMIREZ | 1967 | 904206 | 3443126 | 3480 PECOS, LAS VEGAS | 2108 FRED BROWN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | RAMIREZ | 1967 | 860130 | 3443126 | 5655 SAHARA, LAS VEGAS | 2108 FRED BROWN, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | RAMIREZ | 1967 | 860130 | 904206 | 5655 SAHARA, LAS VEGAS | 3480 PECOS, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | RAMIREZ | 1976 | 2883865 | 3501387 | 8150 PINYON RIDGE, LAS VEGAS | 175 THOMAS, MOAPA VALLEY | A | A | 24G | M | 24G | M |
| JOSE | RAMIREZ | 1976 | 2297207 | 3501387 | 445 COCO PALMS, LAS VEGAS | 175 THOMAS, MOAPA VALLEY | A | A | 24G | P | 24G | M |
| JOSE | RAMIREZ | 1976 | 2297207 | 2883865 | 445 COCO PALMS, LAS VEGAS | 8150 PINYON RIDGE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSELYNE | RAMIREZ | 2004 | 3028708 | 3244128 | 6125 CASPER SANDS, NORTH LAS VEGAS | 2812 HADDOCK, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSHUA | RAMIREZ | 2003 | 2874795 | 2945064 | 1515 MOJAVE, LAS VEGAS | 8901 RENDON, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | RAMIREZ | 1954 | 552287 | 1544327 | 5206 MANDALAY SPRINGS, LAS VEGAS | 6434 BROADCLOTH, LAS VEGAS | A | A | 24G | E | 24G | E |
| JUAN | RAMIREZ | 1964 | 905994 | 2172402 | 4045 CAREY, LAS VEGAS | 6468 JADE MOUNTAIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| JUAN | RAMIREZ | 1965 | 723425 | 1725821 | 6656 SILVERSTREAM, LAS VEGAS | 9966 DELICATE DEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | RAMIREZ | 1974 | 1755409 | 3564484 | 7667 ENGLEBERG, LAS VEGAS | 4123 DELHI, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| KARINA | RAMIREZ | 1981 | 2484373 | 3610151 | 5237 MAMBO VISTA, LAS VEGAS | 5045 BONITA VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | RAMIREZ | 2002 | 3098839 | 3476328 | 4620 ALYSE, LAS VEGAS | 4635 MOONBOW, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| LUIS | RAMIREZ | 1968 | 1868988 | 3675133 | 2621 FLOWER, NORTH LAS VEGAS | 6111 WILD BERRY, LAS VEGAS | A | A | 24G | P | 24G | Z |
| LUIS | RAMIREZ | 1968 | 1075812 | 1868988 | 1229 EQUATOR, NORTH LAS VEGAS | 2621 FLOWER, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| LUIS | RAMIREZ | 1968 | 1075812 | 3675133 | 1229 EQUATOR, NORTH LAS VEGAS | 6111 WILD BERRY, LAS VEGAS | A | A | 24G | E | 24G | Z |
| LUIS | RAMIREZ | 2000 | 2514228 | 3659474 | 3562 RUTH, LAS VEGAS | 3084 SAFFREDI, LAS VEGAS | A | A | 24G | E | 24G | Z |
| LUIS | RAMIREZ | 2001 | 2428272 | 2596596 | 6190 DESERT SUN, LAS VEGAS | 160 MONTELLO, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | RAMIREZ | 1946 | 1253216 | 2202023 | 9721 GENTLE SPIRIT, LAS VEGAS | 4934 WYOMING, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RAMIREZ | 1949 | 549220 | 3225134 | 5385 BRIDGETTE, LAS VEGAS | 2817 ALCOA, LAS VEGAS | A | A | 24G | M | 24G | P |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | RAMIREZ | 1953 | 806695 | 2839159 | 5983 SUN APPELLO, LAS VEGAS | 5901 PEBBLE BEACH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RAMIREZ | 1953 | 806695 | 2580206 | 5983 SUN APPELLO, LAS VEGAS | 9420 WILLOWRIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RAMIREZ | 1953 | 2580206 | 2839159 | 9420 WILLOWRIDGE, LAS VEGAS | 5901 PEBBLE BEACH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RAMIREZ | 1961 | 1277405 | 1489004 | 1140 RED IRON, LAS VEGAS | 3611 WILLOW SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RAMIREZ | 1964 | 535654 | 1201364 | 1124 WESTMINSTER, LAS VEGAS | 861 KENICOTT, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RAMIREZ | 1964 | 535654 | 982772 | 1124 WESTMINSTER, LAS VEGAS | 6791 LEGALLA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RAMIREZ | 1964 | 982772 | 1201364 | 6791 LEGALLA, LAS VEGAS | 861 KENICOTT, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | RAMIREZ | 1965 | 723426 | 1534542 | 6656 SILVERSTREAM, LAS VEGAS | 1054 LINN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RAMIREZ | 1969 | 1698309 | 2780694 | 1453 CLOUD DANCE, NORTH LAS VEGAS | 4549 LITTLE FINCH, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RAMIREZ | 1970 | 2665419 | 3075119 | 4717 BELSHIRE, LAS VEGAS | 3333 BEACH PORT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RAMIREZ | 1970 | 1114001 | 3075119 | 4868 NEW YORK, LAS VEGAS | 3333 BEACH PORT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RAMIREZ | 1970 | 1114001 | 2665419 | 4868 NEW YORK, LAS VEGAS | 4717 BELSHIRE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RAMIREZ | 1971 | 1166374 | 2835723 | 1609 PALMAE, LAS VEGAS | 4625 MILL VALLEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RAMIREZ | 1981 | 1995944 | 2081296 | 2109 PICCOLO, LAS VEGAS | 1580 WARD FRONTIER, HENDERSON | A | A | 24G | P | 24G | P |
| MARIA | RAMIREZ | 1990 | 1696413 | 1916005 | 6808 ACCENT, LAS VEGAS | 1034 PAINTED DAISY, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | RAMIREZ | 1996 | 1839573 | 1927374 | 1889 ROCKLEDGE, LAS VEGAS | 2030 OLYMPIC, HENDERSON | A | A | 24G | E | 24G | P |
| MARTIN | RAMIREZ | 1965 | 1571924 | 2226266 | 5208 SANTO, LAS VEGAS | 1908 HARVEST, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | RAMIREZ | 1952 | 181812 | 2132797 | 728 LISBON, HENDERSON | 5592 LITTLE LAKE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHELLE | RAMIREZ | 1968 | 384246 | 1538607 | 2380 NATALIE, LAS VEGAS | 3955 UNIVERSITY CENTER, LAS VEGAS | A | A | 24G | E | 24G | E |
| NATALIE | RAMIREZ | 2000 | 2238908 | 2629738 | 513 FRAGRANT ORCHARD, HENDERSON | 7420 SUNSPOT, LAS VEGAS | A | A | 24G | P | 24G | E |
| NORMA | RAMIREZ | 1958 | 510218 | 1129006 | 7205 WILLIAM ANDERS, LAS VEGAS | 7465 LAREDO, LAS VEGAS | A | A | 24G | E | 24G | E |
| OLIVIA | RAMIREZ | 1998 | 2103620 | 2265736 | 3120 THERESA, LAS VEGAS | 1072 REED POINT, HENDERSON | A | A | 24G | P | 24G | P |
| ROBERT | RAMIREZ | 1974 | 2114731 | 2709842 | 1157 TONI, LAS VEGAS | 2601 PAVILION CENTER, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | RAMIREZ | 1992 | 1937242 | 3523431 | 6248 FOXES DALE, LAS VEGAS | 10406 BEE BALM, LAS VEGAS | A | A | 24G | E | 24G | E |
| RUBEN | RAMIREZ | 1979 | 1654943 | 3504047 | 4024 KRISTINA LYNN, NORTH LAS VEGAS | 347 PACIFIC SPARROW, HENDERSON | A | A | 24G | E | 24G | P |
| RUBEN | RAMIREZ | 1989 | 1310770 | 1444569 | 4272 EAGLE ISLAND, LAS VEGAS | 709 ST LOUIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| SABRINA | RAMIREZ | 2003 | 3011226 | 3487395 | 3915 TARA, LAS VEGAS | 1421 MELISSA, LAS VEGAS | A | A | 24G | M | 24G | E |
| SANDRA | RAMIREZ | 1990 | 1395140 | 2102848 | 5791 TIERRA MESA, LAS VEGAS | 250 PROMENADE, LAS VEGAS | A | A | 24G | P | 24G | P |
| SERGIO | RAMIREZ | 1964 | 3113083 | 3427867 | 313 LISA, MESQUITE | 3416 MARY ANN, LAS VEGAS | A | A | 24G | P | 24G | E |
| STEPHANIE | RAMIREZ | 1992 | 1710968 | 1837781 | 2427 LAKE MARTIN, NORTH LAS VEGAS | 490 DORCHESTER BEND, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHANIE | RAMIREZ | 1992 | 1710968 | 2782096 | 2427 LAKE MARTIN, NORTH LAS VEGAS | 5024 SANDRA, LAS VEGAS | A | I | 24G | P | 24G | M |
| STEPHANIE | RAMIREZ | 1992 | 1837781 | 2782096 | 490 DORCHESTER BEND, NORTH LAS VEGAS | 5024 SANDRA, LAS VEGAS | A | I | 24G | P | 24G | M |
| STEVEN | RAMIREZ | 1983 | 2446317 | 3676656 | 4950 NEW YORK, LAS VEGAS | 9225 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | Z |
| THOMAS | RAMIREZ | 1964 | 273304 | 411710 | 423 DRAKE, HENDERSON | 4930 BLACK BEAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| TONY | RAMIREZ | 1975 | 2201868 | 2395458 | 7475 CHARLESTON, LAS VEGAS | 3948 RECKTENWALL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| VANESSA | RAMIREZ | 1994 | 2166349 | 2312510 | 2687 SPRUCE CREEK, LAS VEGAS | 2662 TUXEDO BLACK, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| VANESSA | RAMIREZ | 1994 | 2166349 | 2879854 | 2687 SPRUCE CREEK, LAS VEGAS | 6934 DUNSBACH, LAS VEGAS | A | A | 24G | P | 24G | P |
| VANESSA | RAMIREZ | 1994 | 2312510 | 2879854 | 2662 TUXEDO BLACK, NORTH LAS VEGAS | 6934 DUNSBACH, LAS VEGAS | A | A | 24G | P | 24G | P |
| VANESSA | RAMIREZ | 2005 | 3331400 | 3673258 | 4645 WELTER, LAS VEGAS | 4549 LITTLE FINCH, LAS VEGAS | A | A | 24G | E | 24G | Z |
| VICTOR | RAMIREZ | 1998 | 2168607 | 3525331 | 2330 DOLLY, LAS VEGAS | 2609 LAS VERDES, LAS VEGAS | A | A | 24G | P | 24G | P |
| AMANDA | RAMOS | 1987 | 1280325 | 3104507 | 4480 ARLINGTON PARK, LAS VEGAS | 7812 BURROWING OWL, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANA | RAMOS | 2001 | 2464967 | 2826206 | 3612 HICKEY, NORTH LAS VEGAS | 1749 GREEN APPLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRENDA | RAMOS | 1994 | 1689442 | 2183301 | 6355 DURANGO, LAS VEGAS | 1008 REYNOLDS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CASSANDRA | RAMOS | 1990 | 1366108 | 3278941 | 97 MYRTLE BEACH, HENDERSON | 10261 GREEN ORCHARD, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTIAN | RAMOS | 1993 | 1630209 | 2711841 | 3825 GULLIVER, LAS VEGAS | 8364 WINTERCHASE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | RAMOS | 1991 | 2029642 | 3178390 | 7059 FALABELLA RIDGE, LAS VEGAS | 1023 EMERALD STONE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | RAMOS | 1991 | 2029642 | 2583617 | 7059 FALABELLA RIDGE, LAS VEGAS | 6230 DESERT LAVENDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | RAMOS | 1991 | 2583617 | 3178390 | 6230 DESERT LAVENDER, LAS VEGAS | 1023 EMERALD STONE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| HECTOR | RAMOS | 1959 | 1012972 | 2388459 | 5605 SAN ARDO, LAS VEGAS | 810 EATON FALLS, HENDERSON | A | A | 24G | E | 24G | M |
| JASMIN | RAMOS | 1994 | 2805434 | 3060932 | 4524 MAYFLOWER, LAS VEGAS | 8450 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | RAMOS | 1995 | 1954496 | 2509367 | 7183 SHADOW CREST, LAS VEGAS | 517 PRINCESS, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RAMOS | 1957 | 1594199 | 1851025 | 3918 SAVOY, LAS VEGAS | 4278 CALIMESA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RAMOS | 1959 | 2737547 | 3675689 | 8850 ECHELON POINT, LAS VEGAS | 175 SKYTOP, HENDERSON | A | A | 24G | M | 24G | Z |
| MARIA | RAMOS | 1963 | 1891386 | 2037765 | 2012 CONSTANTINE, LAS VEGAS | 2608 SEURAT, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | RAMOS | 1966 | 1018443 | 2066638 | 4858 LONGSHOT, LAS VEGAS | 18 KOLMAR, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RAMOS | 1970 | 1584191 | 2444429 | 3916 PROSPECT, LAS VEGAS | 704 ARDEN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| MICHELLE | RAMOS | 1990 | 1333960 | 3096853 | 5121 APPALACHIA CREEK, LAS VEGAS | 4383 ALDERBROOK, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICHOLAS | RAMOS | 2000 | 2481114 | 2780259 | 241 CHICAGO, LAS VEGAS | 45 MALEENA MESA, HENDERSON | A | A | 24G | P | 24G | P |
| SANDRA | RAMOS | 1978 | 1431319 | 1877760 | 2950 SAPPHIRE SHORES, LAS VEGAS | 7497 ALAMO RANCH, LAS VEGAS | A | A | 24G | E | 24G | P |
| STEPHANIE | RAMOS | 1991 | 1758867 | 3075892 | 4627 WARNER, LAS VEGAS | 8428 DUNPHY, LAS VEGAS | A | A | 24G | M | 24G | P |
| STEPHANIE | RAMOS | 1991 | 1589251 | 1758867 | 3080 CAPISTRANO, LAS VEGAS | 4627 WARNER, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | RAMOS | 1991 | 1589251 | 3075892 | 3080 CAPISTRANO, LAS VEGAS | 8428 DUNPHY, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | RAMSEY | 1960 | 274355 | 3441581 | 6557 SHELTER, LAS VEGAS | 900 BRUSH, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | RAMSEY | 1960 | 274355 | 1128194 | 6557 SHELTER, LAS VEGAS | 990 EQUESTRIAN, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | RAMSEY | 1960 | 1128194 | 3441581 | 990 EQUESTRIAN, HENDERSON | 900 BRUSH, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | RANDALL | 1976 | 1453013 | 1650156 | 118 SUGARBUSH, NORTH LAS VEGAS | | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM | RANDALL | 1955 | 801607 | 3637952 | 5495 CLUB HOUSE, LAS VEGAS | 2221 BONANZA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONALD | RANDOLPH | 1978 | 2866471 | 3658951 | 1608 RIO BRAVO, NORTH LAS VEGAS | 9050 WARM SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHELLE | RANDOLPH | 1980 | 3388754 | 3651349 | 6918 DANDELION PARK, LAS VEGAS | 1837 SOLANA DEL NORTE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | RAY | 1970 | 280189 | 1958844 | 9531 IRONTON, LAS VEGAS | 4728 SILVERWIND, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KELLY | RAY | 1964 | 631934 | 1235302 | 3123 VIA DA VINCI, HENDERSON | 579 JACKSON, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | RAY | 1972 | 951785 | 2517578 | 82 PANORAMA CREST, LAS VEGAS | 2322 SPRING WATER, LAS VEGAS | A | A | 24G | E | 24G | M |
| GABRIEL | RAZO | 1999 | 2836439 | 3634448 | 2828 HARRIS, LAS VEGAS | 2500 VALDANOS, HENDERSON | A | A | 24G | E | 24G | M |
| JOSE | RAZO | 1987 | 1580957 | 1780865 | | 325 RAPTORS VIEW, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | REED | 1965 | 2152548 | 3537019 | 8761 YOUNTS PEAK, LAS VEGAS | 1176 GOLF CLUB, LAUGHLIN | A | A | 24G | M | 24G | P |
| JASON | REED | 1973 | 647233 | 1997648 | 12405 TUDOR ARCH, LAS VEGAS | 5410 CENTURION, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | REED | 1984 | 1888925 | 2775543 | 8700 WILLOW CABIN, LAS VEGAS | 2505 VERDELLO, HENDERSON | A | A | 24G | P | 24G | P |
| JESSICA | REED | 1991 | 1626222 | 3048322 | 4352 BROWNS CREEK, NORTH LAS VEGAS | 6959 RANCHO PARK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | REED | 1949 | 2196680 | 3322944 | 2279 CARVED CANYON, LAUGHLIN | 1600 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUSTIN | REED | 1990 | 3399008 | 3609184 | 9625 RUSSELL, LAS VEGAS | 5638 MAMMOTH MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KATHLEEN | REED | 1950 | 267346 | 1932113 | 900 LAS VEGAS, LAS VEGAS | 5625 HOLLYWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | REED | 1977 | 2570563 | 3020164 | 3101 LILLIS, NORTH LAS VEGAS | 10070 CLEAR CRYSTAL, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | REED | 1971 | 1379012 | 3102240 | 10751 DREISER PARK, LAS VEGAS | 1810 FOREWING, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | REED | 1982 | 2545815 | 3484980 | 2895 CHARLESTON, LAS VEGAS | 10558 HARVEST GREEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| REBECCA | REED | 1992 | 2080772 | 2326433 | 3228 PARAGON POINTE, LAS VEGAS | 4794 HAMPSTEAD HEATH, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | REED | 1940 | 267578 | 3140121 | 4566 CARMAR, LAS VEGAS | 10815 MISSION LAKES, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | REED | 1954 | 455369 | 851984 | 5311 SEVERANCE, LAS VEGAS | 7921 WASHBURN, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | REED | 1957 | 810826 | 834796 | 3605 BLACKHEART, LAS VEGAS | 2713 CHILDRESS, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | REED | 1968 | 1208819 | 1386867 | 6655 BOULDER, LAS VEGAS | 4725 HAPPY VALLEY, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOHN | REES | 1997 | 1953684 | 3510053 | 3248 ARIBA, LAS VEGAS | 2633 COURGETTE, HENDERSON | A | A | 24G | P | 24G | E |
| KYLE | REES | 1979 | 2069928 | 2121249 | 817 APPLECROSS, HENDERSON | 4120 MONTOYA, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | REESE | 1939 | 275863 | 1657707 | 747 TIFFANY BEND, LAS VEGAS | 9213 LAS MANAITAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | REEVES | 1989 | 1642484 | 3441299 | 4340 NEWVIEW, LAS VEGAS | 294 MOUNT WILLIAMSON, HENDERSON | I | A | 24G | P | 24G | E |
| MICHAEL | REEVES | 1989 | 1642484 | 3476153 | 4340 NEWVIEW, LAS VEGAS | 6564 GAZELLE, LAS VEGAS | I | A | 24G | P | 24G | E |
| MICHAEL | REEVES | 1989 | 3441299 | 3476153 | 294 MOUNT WILLIAMSON, HENDERSON | 6564 GAZELLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CYNTHIA | REID | 1993 | 1756675 | 3445768 | 101 COUNTRY CLUB, HENDERSON | 2707 TAHITI GRAPE, LAS VEGAS | A | A | 24G | P | 24G | M |
| KATHLEEN | REID | 1952 | 267349 | 2876279 | 7430 PALMYRA, LAS VEGAS | 1400 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | REID | 1944 | 1527208 | 1990634 | 1803 HOVENWEEP, HENDERSON | 9420 WIGWAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| RYAN | REID | 1985 | 1672927 | 3610225 | 2426 LA LUNA, HENDERSON | 330 BOULDER, INDIAN SPRINGS | A | A | 24G | E | 24G | P |
| MICHAEL | REILLY | 1957 | 271885 | 377638 | 1417 PALANTINE HILL, LAS VEGAS | 9432 TEABERRY, LAS VEGAS | A | A | 24G | E | 24G | P |
| OSCAR | RENDON | 1992 | 2182830 | 3450663 | 732 EASTER LILY, HENDERSON | 6282 FOXES DALE, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | RENTERIA | 1997 | 1924281 | 2987012 | 2596 CORAL SKY, LAS VEGAS | 2104 WILLIAM HOLDEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASMINE | RENTERIA | 1996 | 1868607 | 2117556 | 4950 POWELL, LAS VEGAS | 7570 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | P |
| ADRIANA | REYES | 1990 | 1461114 | 2272673 | 142 CERVANTES, LAS VEGAS | 107 STOCKTON KINGS, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEJANDRA | REYES | 1990 | 3362195 | 3610093 | 2362 GREEN VALLEY, HENDERSON | 870 RIVER POINT, LAS VEGAS | A | A | 24G | M | 24G | P |
| ALEXANDRA | REYES | 1998 | 1966889 | 2140554 | 5812 QUEENSTOWN, LAS VEGAS | 3705 HUDSON BAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANGELA | REYES | 2000 | 2809931 | 3563798 | 4037 CAPE SAND, LAS VEGAS | 5565 ANSHAN, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANGELICA | REYES | 1993 | 2067722 | 2927594 | 3852 BADGERBROOK, LAS VEGAS | 3417 CHEYENNE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| BRIANNA | REYES | 2003 | 2860989 | 2938298 | 6225 YERBA, LAS VEGAS | 6767 WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| EMMANUEL | REYES | 1984 | 936798 | 1359624 | 7659 HARWICH BAY, LAS VEGAS | 20 SERENE, LAS VEGAS | A | A | 24G | E | 24G | E |
| EVELYN | REYES | 1991 | 1536513 | 2083872 | 3012 PRAIRIE PRINCESS, NORTH LAS VEGAS | 3528 LAS ANIMAS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| FRANCISCO | REYES | 1963 | 604946 | 1740262 | 1912 SAYLOR, LAS VEGAS | 4373 PARAMOUNT, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | REYES | 1999 | 2252916 | 3258168 | 5888 WILDHORSE LEDGE, LAS VEGAS | 1515 MOJAVE, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | REYES | 1963 | 2142400 | 2597079 | 3182 TARPON, LAS VEGAS | 3217 TABOR, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | REYES | 1986 | 1014638 | 2212545 | 10040 CLEAR CRYSTAL, LAS VEGAS | 7805 THORNE PINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | REYES | 2002 | 2775838 | 3116590 | 349 SONOMA VALLEY, LAS VEGAS | 972 SAFE SAPPHIRE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MANUEL | REYES | 1986 | 2268032 | 2779690 | 4216 WELTER, LAS VEGAS | 8000 SPRING MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | REYES | 1954 | 1189975 | 2347858 | 917 MOHAWK, LAS VEGAS | 216 COLTRANE CANYON, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | REYES | 1966 | 598549 | 2650221 | 6428 SAPPHIRE, LAS VEGAS | 5995 SUNLIGHT GARDEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | REYES | 1967 | 1083026 | 2393774 | 4212 COLTON, NORTH LAS VEGAS | 1836 QUARLEY, HENDERSON | A | A | 24G | P | 24G | E |
| MARIA | REYES | 1967 | 1083026 | 1846258 | 4212 COLTON, NORTH LAS VEGAS | 9282 LOST SHANTY, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | REYES | 1967 | 1846258 | 2393774 | 9282 LOST SHANTY, LAS VEGAS | 1836 QUARLEY, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | REYES | 1971 | 1357407 | 2233610 | 5214 JOSHUA JOSE, NORTH LAS VEGAS | 10633 ACACIA PARK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | REYES | 1992 | 2806065 | 3132390 | 12249 CATANZARO, LAS VEGAS | 8525 HAMMER, LAS VEGAS | A | A | 24G | M | 24G | P |
| NICOLE | REYES | 1978 | 1446574 | 3275467 | 5246 TULIP HILL, LAS VEGAS | 10245 BRILLIANT SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| RAMON | REYES | 1957 | 1825715 | 3606959 | 3920 MAKUSHIN BAY, NORTH LAS VEGAS | 2428 LA CASA, HENDERSON | A | A | 24G | M | 24G | M |
| RAY | REYES | 1968 | 623618 | 933841 | 1150 LAS VEGAS, LAS VEGAS | 8819 MORENO MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICARDO | REYES | 1996 | 1888052 | 3075941 | 10550 ALEXANDER, LAS VEGAS | 325 CINCINNATI, LAS VEGAS | A | A | 24G | E | 24G | P |
| RONALD | REYES | 1976 | 1779716 | 2097257 | 1901 HIGH VALLEY, LAS VEGAS | 2416 COURLAN, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| SAMUEL | REYES | 1996 | 2326361 | 2588497 | 3614 DUTCHMANS VINE, NORTH LAS VEGAS | 2030 OLYMPIC, HENDERSON | A | A | 24G | P | 24G | M |
| STEPHANIE | REYES | 1997 | 2383233 | 2924568 | 8648 MOON CRATER, LAS VEGAS | 1721 SUNRISE VIEW, LAS VEGAS | A | A | 24G | M | 24G | E |
| VERONICA | REYES | 1972 | 841838 | 1328055 | 5705 INDIGO BAY, LAS VEGAS | 4570 CLEVELAND, LAS VEGAS | A | A | 24G | P | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR | REYES | 1979 | 1843821 | 2483266 | 6295 APPLE ORCHARD, LAS VEGAS | 3240 BEL AIR, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | REYNOLDS | 1986 | 3060881 | 3511286 | 5976 AIMLESS, LAS VEGAS | 1851 GREEN VALLEY, HENDERSON | A | A | 24G | P | 24G | P |
| CAROL | REYNOLDS | 1943 | 279537 | 1207217 | 5301 DANCER, LAS VEGAS | 5068 BIG ISLAND, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | REYNOLDS | 1975 | 973353 | 1896093 | 6900 HAVEN HOLLOW, LAS VEGAS | 118 MONTALBAN, HENDERSON | A | A | 24G | M | 24G | E |
| CHRISTOPHER | REYNOLDS | 1991 | 1538737 | 3011000 | 9268 MOUNT HADLEY, LAS VEGAS | 7062 MANDY SCARLET, LAS VEGAS | A | A | 24G | P | 24G | P |
| DEBRA | REYNOLDS | 1956 | 279566 | 439168 | 440 HULL, HENDERSON | 6500 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | REYNOLDS | 1948 | 2410247 | 2773819 | 7624 BAUBLE, LAS VEGAS | 120 TESORO, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | REYNOLDS | 1970 | 685541 | 1999930 | 522 ROSSMORE, LAS VEGAS | 1480 PASEO VERDE, HENDERSON | A | A | 24G | E | 24G | E |
| JERRY | REYNOLDS | 1970 | 834350 | 2707500 | 236 COUNTRY CLUB, HENDERSON | 4348 MAMMOTH CREEK, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | REYNOLDS | 1973 | 1993321 | 2525175 | 7204 GRAY, LAS VEGAS | 2292 MUNDARE, HENDERSON | A | A | 24G | M | 24G | P |
| MARY | REYNOLDS | 1947 | 1923938 | 2166433 | 2609 YOUNGDALE, LAS VEGAS | 1796 EAGLE MESA, HENDERSON | A | A | 24G | M | 24G | M |
| MELANIE | REYNOLDS | 1974 | 1935745 | 3014251 | 7625 RAINBOW, LAS VEGAS | 5918 VARESE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | REYNOLDS | 1952 | 1434002 | 3388523 | 6828 COPPER SUNRISE, LAS VEGAS | 5232 REGENA ROSE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PHILIP | REYNOLDS | 1973 | 1016161 | 2596591 | 1556 LAMPLIGHT VILLAGE, LAS VEGAS | 7857 NESTING PINE, LAS VEGAS | A | A | 24G | M | 24G | P |
| RICHARD | REYNOLDS | 1957 | 872570 | 2945063 | 8109 SOLEDAD CANYON, LAS VEGAS | 5629 KEYSTONE CREST, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | REYNOLDS | 1965 | 2748892 | 3507025 | 6230 VAN EPS, LAS VEGAS | 972 CANDY TUFT, HENDERSON | A | A | 24G | M | 24G | E |
| SCOTT | REYNOLDS | 1960 | 842677 | 1891226 | 2125 DE ROUGE, HENDERSON | 9040 TENDER, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | RHODES | 1952 | 562314 | 1770549 | 5432 KETTERING, LAS VEGAS | 2203 COOL RIVER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | RHODES | 1956 | 280061 | 1973835 | 5014 SPANISH HILLS, LAS VEGAS | 730 ENDICOTT, LAS VEGAS | A | A | 24G | M | 24G | M |
| APRIL | RICE | 1979 | 580160 | 2458882 | 6955 DURANGO, LAS VEGAS | 103 YERBA SANTA, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | RICE | 2000 | 2331454 | 3027774 | 9648 CHERRY CANYON, LAS VEGAS | 10115 JEFFREYS, LAS VEGAS | A | I | 24G | M | 24G | E |
| DAVID | RICE | 1962 | 264983 | 2494001 | 9129 MALIBU BREEZE, LAS VEGAS | 1305 PALMWOOD, BOULDER CITY | A | A | 24G | M | 24G | M |
| GREGORY | RICE | 1953 | 2377442 | 3211477 | 3032 MONROE PARK, HENDERSON | 2721 VALLEY DOWNS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JANIS | RICE | 1960 | 59521 | 2595540 | 7020 SHADY PALMS, LAS VEGAS | 604 MAYFIELD, LAS VEGAS | A | A | 24G | M | 24G | E |
| KAREN | RICE | 1971 | 1641678 | 1892865 | 2111 SPANISH TOWN, NORTH LAS VEGAS | 8147 LEATHER HARNESS, LAS VEGAS | A | A | 24G | P | 24G | E |
| RICHARD | RICE | 1960 | 1631379 | 2719462 | 3360 LYMAN, LOGANDALE | 3485 MARINER BEACH, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | RICE | 1965 | 716053 | 3238874 | 130 PACIFIC, HENDERSON | 4560 TOPAZ, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALAN | RICHARDS | 1945 | 1395022 | 3562802 | 8975 WARM SPRINGS, LAS VEGAS | 2373 SAN SIRO, HENDERSON | A | A | 24G | M | 24G | E |
| DALE | RICHARDS | 1967 | 1493457 | 2394074 | 619 COUNTRY HILL, NORTH LAS VEGAS | 9131 RIDING HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | RICHARDS | 1956 | 266158 | 1806696 | 9352 CHILLY POND, LAS VEGAS | 2096 SANTINA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | RICHARDS | 1983 | 854125 | 2559353 | 5689 MESA MOUNTAIN, LAS VEGAS | 8441 SUMMERS RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | RICHARDS | 1987 | 1394720 | 2168254 | 6228 MT MCKINLEY, LAS VEGAS | 520 BACHELOR BUTTON, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOHN | RICHARDS | 1956 | 266175 | 909807 | 1075 ASPEN BREEZE, LAS VEGAS | 42 PEACHTREE HILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | RICHARDS | 1953 | 2059984 | 3134634 | 1226 KOVER, HENDERSON | 1400 SAN FELIPE, BOULDER CITY | A | A | 24G | M | 24G | M |
| STACY | RICHARDS | 1985 | 1375962 | 1569230 | 1700 DUARTE, HENDERSON | 7742 EAGLE ROCK PEAK, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | RICHARDSON | 1977 | 436675 | 527583 | 8440 STANTON HEIGHTS, LAS VEGAS | 7321 REAL QUIET, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | RICHARDSON | 1990 | 2521159 | 3448591 | 4125 HELENS POUROFF, NORTH LAS VEGAS | 7800 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| DENISE | RICHARDSON | 1961 | 266367 | 480741 | 2346 BROOKINGS HARBOR, LAUGHLIN | 1972 D, LAS VEGAS | A | A | 24G | E | 24G | E |
| DONNA | RICHARDSON | 1966 | 2682452 | 3090101 | 6236 BOULDER RISE, LAS VEGAS | 4215 CALLAHAN, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | RICHARDSON | 1959 | 266406 | 1657878 | 8925 SAN MARIN, LAS VEGAS | 209 GENESEE POINT, HENDERSON | A | A | 24G | E | 24G | M |
| JOSHUA | RICHARDSON | 1984 | 926127 | 2461313 | 1561 PALOMINO, HENDERSON | 1174 RED MARGIN, LAS VEGAS | A | A | 24G | P | 24G | E |
| MELISSA | RICHARDSON | 1960 | 266512 | 2658866 | 31 WESTHEIMER, HENDERSON | 1505 PALOMINO FARM, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | RICHARDSON | 1957 | 266518 | 2868523 | 2015 EVANS, NORTH LAS VEGAS | 10200 GILES, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | RICHARDSON | 1961 | 266516 | 1816995 | 169 PIONEER PEAK, LAS VEGAS | 2512 FREMONT, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | RICHARDSON | 1987 | 1585389 | 2182158 | 498 PALEGOLD, HENDERSON | 1913 CAPE COD LANDING, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHELLE | RICHARDSON | 1973 | 947380 | 3607523 | 700 CARNEGIE, HENDERSON | 813 FOX HILLS, MESQUITE | A | A | 24G | M | 24G | E |
| NICOLE | RICHARDSON | 1982 | 1090261 | 2983751 | 8440 STANTON HEIGHTS, LAS VEGAS | 7016 ASTRONAUT, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | RICHARDSON | 1961 | 891429 | 2481052 | 842 BALINESE, HENDERSON | 9100 BLAZING FIRE, LAS VEGAS | A | A | 24G | E | 24G | E |
| PAUL | RICHARDSON | 1952 | 867370 | 3504510 | 1013 GLADIOLA, HENDERSON | 1223 CHAPARRAL, MESQUITE | A | A | 24G | M | 24G | P |
| RYAN | RICHARDSON | 1974 | 1915522 | 2925852 | 4210 SAXTON GREEN, LAS VEGAS | 10959 ARTISAN RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | RICHARDSON | 1969 | 400586 | 1732349 | 7720 VILLA DE LA PAZ, LAS VEGAS | 1026 TABOR HILL, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | RICHARDSON | 1949 | 600895 | 1916580 | 2507 SILENT VIEW, HENDERSON | 2520 ROCKY PLAINS, LAS VEGAS | A | A | 24G | E | 24G | M |
| SAMUEL | RICHMOND | 2003 | 2886764 | 3012944 | 702 GREENWAY, HENDERSON | 8805 BUFFALO CLOUD, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | RICO | 1955 | 1328823 | 1661863 | 5543 BOX CARS, LAS VEGAS | 3405 HAPPY JACK, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | RIGGS | 1949 | 841356 | 1929869 | 6524 WHEELBARROW PEAK, LAS VEGAS | 426 APOGEE, MESQUITE | A | A | 24G | M | 24G | M |
| JOHN | RILEY | 1958 | 503331 | 1980501 | 9102 BAYSINGER, LAS VEGAS | 3305 MISTY CLOUD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | RILEY | 1963 | 901025 | 2901493 | 5560 PROSPECTORS CREEK, LAS VEGAS | 10254 LILAC MEADOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICK | RILEY | 1969 | 2142051 | 2927791 | 78 SUN LILY, HENDERSON | 10010 BENJAMIN NICHOLAS, LAS VEGAS | A | A | 24G | P | 24G | M |
| VIRGINIA | RILEY | 1955 | 1081799 | 1475817 | 3218 LUDLOW, LAS VEGAS | 2895 SHIMMERING BAY, LAUGHLIN | A | A | 24G | E | 24G | M |
| JENNIFER | RIOS | 1989 | 1981642 | 2460995 | 5021 STARFINDER, LAS VEGAS | 6773 ZAMORA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | RIOS | 1986 | 1248316 | 2673411 | 5483 LONESOME BIKER, LAS VEGAS | 1231 APPALOOSA HILLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | RIOS | 1986 | 1248316 | 1256153 | 5483 LONESOME BIKER, LAS VEGAS | 2702 OSBORNE, HENDERSON | A | A | 24G | M | 24G | P |
| JOSE | RIOS | 1986 | 1256153 | 2673411 | 2702 OSBORNE, HENDERSON | 1231 APPALOOSA HILLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| LISA | RIOS | 1969 | 1822623 | 2989432 | 5701 MISSOURI, LAS VEGAS | 8610 MARYLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RIOS | 1963 | 2135898 | 2763433 | 5515 OLYMPIC SPIRIT, LAS VEGAS | 825 PEACOCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RIOS | 1967 | 2703719 | 3631673 | 124 MARION, LAS VEGAS | 6015 RIFLECREST, LAS VEGAS | A | A | 24G | M | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | RIOS | 1970 | 933427 | 1704009 | 4711 LAURENTIA, LAS VEGAS | 2116 PLAZA DEL PADRE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | RIVAS | 1998 | 2180741 | 2646106 | 969 PAINTED PONY, HENDERSON | 6420 MELODY ROSE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JONATHAN | RIVAS | 2004 | 2955682 | 3222347 | 1804 MCDONALD, NORTH LAS VEGAS | 920 BUTTERFLY FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | RIVAS | 1962 | 535120 | 1285436 | 6211 BUZZ ALDRIN, LAS VEGAS | 6420 MELODY ROSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHELLE | RIVAS | 1996 | 1842867 | 2823923 | 8470 COBBLE VILLAGE, LAS VEGAS | 4245 CALIMESA, LAS VEGAS | A | A | 24G | P | 24G | M |
| SILVIA | RIVAS | 1966 | 1804257 | 2576508 | 1616 BLOOMING ROSE, LAS VEGAS | 4613 CINDERELLA, LAS VEGAS | A | A | 24G | E | 24G | P |
| ADRIANA | RIVERA | 1993 | 1657042 | 1716107 | 6170 SAHARA, LAS VEGAS | 4695 CENTISIMO, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEXIS | RIVERA | 2006 | 3475437 | 3647246 | 3034 LENOIR, LAS VEGAS | 4233 ZAVALA, LAS VEGAS | A | A | 24G | M | 24G | P |
| AMY | RIVERA | 1970 | 1748966 | 3566233 | 10721 PASSION HEIGHTS, LAS VEGAS | 1337 CATALINA, MESQUITE | A | A | 24G | E | 24G | M |
| ANA | RIVERA | 1960 | 1431150 | 1737616 | 10778 CHILLINGHAM, LAS VEGAS | 1047 DERRINGER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ARLENE | RIVERA | 1999 | 2587099 | 3663701 | 2172 HIGH GROVE, LAS VEGAS | 4325 ROME, NORTH LAS VEGAS | A | A | 24G | P | 24G | Z |
| ASHLEY | RIVERA | 1984 | 936800 | 2242935 | 3031 ERROL FLYNN, LAS VEGAS | 706 GULF PEARL, HENDERSON | A | A | 24G | M | 24G | P |
| BLANCA | RIVERA | 1972 | 1562781 | 2299392 | 517 LILLIS, NORTH LAS VEGAS | 4824 CHANTILLY, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTIAN | RIVERA | 1999 | 2385621 | 2587370 | 9120 WATERMELON SEED, LAS VEGAS | 357 SUMMER PALACE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTINA | RIVERA | 1978 | 846289 | 1562885 | 4601 GREEN CANYON, LAS VEGAS | 9317 GRACIOUS LADY, LAS VEGAS | A | A | 24G | P | 24G | M |
| EDUARDO | RIVERA | 1971 | 2748165 | 2862295 | 5727 KONA MOUNTAIN, NORTH LAS VEGAS | 2027 STONE WELL, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| ELIZABETH | RIVERA | 1974 | 933449 | 2040296 | 8415 SKYE CROSSING, LAS VEGAS | 8285 COYADO, LAS VEGAS | A | A | 24G | M | 24G | M |
| IMELDA | RIVERA | 1965 | 1942488 | 2837542 | 4450 HUALAPAI, LAS VEGAS | 6921 SNOW FINCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ISAAC | RIVERA | 2000 | 2315512 | 3193625 | 385 SOUBRETTE, LAS VEGAS | 3535 CAMBRIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ISABELLA | RIVERA | 2002 | 2553290 | 2718274 | 10522 BONCHESTER HILL, LAS VEGAS | 872 GRAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASMINE | RIVERA | 1998 | 2147435 | 2278770 | 7037 FLAGSTAFF RANCH, LAS VEGAS | 9037 IVYBRIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | RIVERA | 1980 | 653205 | 1968319 | 8012 BARNTUCKET, LAS VEGAS | 5524 OATFIELD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JESUS | RIVERA | 2000 | 2531494 | 3257064 | 2305 BURNHAM, LAS VEGAS | 316 BROKEN PAR, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHNNY | RIVERA | 1963 | 1730491 | 3044814 | 4751 POSSUM BERRY, NORTH LAS VEGAS | 9145 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | RIVERA | 1959 | 1110012 | 2276834 | 10778 CHILLINGHAM, LAS VEGAS | 4505 DESERT INN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | RIVERA | 1961 | 2275157 | 3655368 | 650 MOONLIGHT STROLL, HENDERSON | 9532 HERSHEY, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JOSE | RIVERA | 1966 | 566660 | 2184766 | 885 WHITEY LEE, MESQUITE | 3722 ROSE CANYON, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | RIVERA | 1980 | 2491586 | 3319206 | 5334 RUNNINGBROOK, LAS VEGAS | 288 TIMBER KATE, HENDERSON | A | A | 24G | M | 24G | M |
| JOSE | RIVERA | 1994 | 1662310 | 2563090 | 3036 LEMON, LAS VEGAS | 8610 MARYLAND, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | RIVERA | 1999 | 2381639 | 2601875 | 1408 KEY LIME, LAS VEGAS | 5251 ELGIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | RIVERA | 1991 | 2765963 | 3472146 | 1821 NAVARRE, HENDERSON | 1663 CLOISTER, HENDERSON | A | A | 24G | M | 24G | M |
| JUSTIN | RIVERA | 1989 | 1368252 | 2233653 | 1540 ASCENSION, NORTH LAS VEGAS | 536 VIA COLMO, HENDERSON | A | A | 24G | P | 24G | E |
| LEAH | RIVERA | 1981 | 843252 | 1580383 | 425 CRESTWAY, HENDERSON | 7046 COVENTRY GLENN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RIVERA | 1956 | 522453 | 647572 | 3816 SAN ANGELO, LAS VEGAS | 5315 BYRNE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RIVERA | 1962 | 1829174 | 2538321 | 4808 MONTEBELLO, LAS VEGAS | 6746 AUTUMN MORNING, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RIVERA | 1967 | 834983 | 1340544 | 698 RACETRACK, HENDERSON | 1270 SILVER KNOLL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RIVERA | 1969 | 2514791 | 2542659 | 3948 BLUE OPAL, LAS VEGAS | 1290 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | P |
| MARIA | RIVERA | 1972 | 804914 | 1577231 | 4539 BRICKLAND, NORTH LAS VEGAS | 3848 IVERSON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | RIVERA | 1979 | 618258 | 1341772 | 1318 RAMONA, BOULDER CITY | 3549 SWEDEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| MONICA | RIVERA | 1997 | 2523674 | 3535459 | 3145 FLAMINGO, LAS VEGAS | 2151 VILLAGE WALK, HENDERSON | A | A | 24G | E | 24G | M |
| PETER | RIVERA | 1977 | 666722 | 1787347 | 4368 WYOMING, LAS VEGAS | 3034 LENOIR, LAS VEGAS | A | A | 24G | P | 24G | E |
| RUBEN | RIVERA | 1977 | 2272125 | 3002899 | 11000 EASTERN, HENDERSON | 5611 HALVERN, LAS VEGAS | A | A | 24G | M | 24G | P |
| RYAN | RIVERA | 1993 | 2297666 | 2774679 | 9216 THUNDER FALLS, LAS VEGAS | 4324 SOLITUDE FALLS, NORTH LAS VEGAS | A | I | 24G | M | 24G | M |
| SAMANTHA | RIVERA | 1994 | 1663436 | 2761948 | 1247 CORRAL BLUFFS, NORTH LAS VEGAS | 2420 PARKER JAMES, HENDERSON | A | A | 24G | P | 24G | M |
| SAMANTHA | RIVERA | 1994 | 1663436 | 3263440 | 1247 CORRAL BLUFFS, NORTH LAS VEGAS | 10445 MIDSEASON MIST, LAS VEGAS | A | A | 24G | P | 24G | E |
| SAMANTHA | RIVERA | 1994 | 2761948 | 3263440 | 2420 PARKER JAMES, HENDERSON | 10445 MIDSEASON MIST, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | RIVERA | 1964 | 547097 | 2243053 | 3036 DIANA, NORTH LAS VEGAS | 4450 HUALAPAI, LAS VEGAS | A | A | 24G | P | 24G | E |
| PATRICIA | ROBBINS | 1950 | 2415497 | 2460363 | 6488 SUNNYHILL, LAS VEGAS | 2853 MANZANILLA, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | ROBBINS | 1950 | 262819 | 2460363 | 4810 BALTIMORE, LAS VEGAS | 2853 MANZANILLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | ROBBINS | 1950 | 262819 | 2415497 | 4810 BALTIMORE, LAS VEGAS | 6488 SUNNYHILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICK | ROBBINS | 1986 | 1749915 | 3451954 | 212 DESERT ROSE, MESQUITE | 2725 NELLIS, LAS VEGAS | A | A | 24G | P | 24G | P |
| BETTY | ROBERTS | 1961 | 647604 | 3115584 | 204 CELIA, LAS VEGAS | 5400 CHEYENNE, LAS VEGAS | A | I | 24G | P | 24G | E |
| BEVERLY | ROBERTS | 1957 | 263811 | 1678881 | 8500 MIDNIGHT, LAS VEGAS | 1976 LAS PALMAS, LAUGHLIN | A | A | 24G | E | 24G | E |
| BRANDON | ROBERTS | 1986 | 1580011 | 3573560 | 320 VISTA GLEN, LAS VEGAS | 7890 BROADWING, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| BRANDON | ROBERTS | 1986 | 1580011 | 2887887 | 320 VISTA GLEN, LAS VEGAS | 9053 PALMAS ALTAS, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRANDON | ROBERTS | 1986 | 2887887 | 3573560 | 9053 PALMAS ALTAS, LAS VEGAS | 7890 BROADWING, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIAN | ROBERTS | 1971 | 2544559 | 2723151 | 8617 SCARSDALE, LAS VEGAS | 8170 COLCHESTER, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRUCE | ROBERTS | 1961 | 2213734 | 2382244 | 6141 MUSAS GARDEN, NORTH LAS VEGAS | 2101 MARTIN L KING, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | ROBERTS | 1981 | 1984558 | 2490224 | 2299 CAPISTRANO, LAS VEGAS | 6508 BECKET CREEK, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIELLE | ROBERTS | 1981 | 2000716 | 2381396 | 3925 LARKCREST, LAS VEGAS | 1465 HARMONY HILL, HENDERSON | A | A | 24G | E | 24G | M |
| ERIC | ROBERTS | 1973 | 1426228 | 1566746 | 4425 CINDERWOOD, NORTH LAS VEGAS | 201 GIBSON, HENDERSON | A | A | 24G | E | 24G | E |
| GREGORY | ROBERTS | 1970 | 564059 | 2075608 | 2480 RIVER OAKS, LAS VEGAS | 9225 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| HAROLD | ROBERTS | 1944 | 821668 | 1662111 | | 3351 CLANDARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | ROBERTS | 1964 | 263988 | 1812868 | 10388 SMOKEMONT, LAS VEGAS | 1037 CHESTNUT CHASE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | ROBERTS | 1957 | 264007 | 2735994 | 7521 PRANCING PONY, LAS VEGAS | 980 EVENING DEW, LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | ROBERTS | 1971 | 420562 | 1043538 | 3319 KANIKSU, LAS VEGAS | 10566 ABBOTSBURY, LAS VEGAS | A | A | 24G | E | 24G | E |



SOS 140

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER | ROBERTS | 1974 | 241635 | 2922146 | 1228 SWANBROOKE, LAS VEGAS | 832 JACOBS LADDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | ROBERTS | 1974 | 188916 | 2922146 | 7018 PINK FLAMINGOS, NORTH LAS VEGAS | 832 JACOBS LADDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | ROBERTS | 1974 | 188916 | 241635 | 7018 PINK FLAMINGOS, NORTH LAS VEGAS | 1228 SWANBROOKE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | ROBERTS | 1960 | 498996 | 3516542 | 217 MOJAVE, HENDERSON | 3481 COTTAGE WOOD, LAUGHLIN | A | A | 24G | E | 24G | M |
| JOHN | ROBERTS | 1973 | 264025 | 2072861 | 8300 DONATELLO, LAS VEGAS | 166 SAND LAKE, HENDERSON | A | A | 24G | M | 24G | P |
| LINDA | ROBERTS | 1949 | 1567955 | 1879712 | 2714 LOCHLEVEN, HENDERSON | 7440 GOOSANDER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LORI | ROBERTS | 1963 | 264093 | 537143 | 7160 DEL REY, LAS VEGAS | 514 AMETHYST, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | ROBERTS | 1942 | 264108 | 2100129 | 2305 WENDELL, LAS VEGAS | 4833 LAKESTREAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | ROBERTS | 1967 | 701872 | 1448542 | 6225 LULLABY PINE, LAS VEGAS | 12656 SOUTHERN HIGHLANDS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | ROBERTS | 1952 | 264134 | 1340400 | 6251 CAMBRIA, LAS VEGAS | 3501 SHADY TIMBER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ROBERTS | 1959 | 2412144 | 3425851 | 4410 MEADOW GLADE, NORTH LAS VEGAS | 1621 HENNEPIN, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | ROBERTS | 1983 | 952272 | 3213770 | 8255 HICKAM, LAS VEGAS | 2213 WHITE MIST, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | ROBERTS | 1983 | 952272 | 2870269 | 8255 HICKAM, LAS VEGAS | 7718 BARBICAN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | ROBERTS | 1983 | 2870269 | 3213770 | 7718 BARBICAN, LAS VEGAS | 2213 WHITE MIST, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHELLE | ROBERTS | 1964 | 1326258 | 3124096 | 2516 ECLIPSING STARS, HENDERSON | 12656 SOUTHERN HIGHLANDS, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | ROBERTS | 1955 | 264176 | 829615 | 3721 FLOWERING PEACH, LAS VEGAS | 231 STAR DIAMOND, LAS VEGAS | A | A | 24G | M | 24G | E |
| RANDY | ROBERTS | 1961 | 1766677 | 2796876 | 2062 TROON, HENDERSON | 1403 LAURELHURST, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBIN | ROBERTS | 1959 | 264221 | 264222 | 710 COUNT, NORTH LAS VEGAS | 3208 BEL AIR, LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | ROBERTS | 1995 | 1795417 | 2377290 | 7964 CAPISTRANO VALLEY, LAS VEGAS | 8873 HAMPTON GREEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | ROBERTS | 1966 | 464056 | 1674590 | 8121 MEMORY LAKE, LAS VEGAS | 5614 CRAFTSMAN, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | ROBERTS | 1962 | 264261 | 1987292 | 5019 DEL SHANNON, NORTH LAS VEGAS | 10300 HUXLEY CROSS, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | ROBERTS | 1948 | 264297 | 1501205 | 7160 DEL REY, LAS VEGAS | 6582 MERMAID, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | ROBERTS | 1961 | 2056921 | 2163984 | 230 FLAMINGO, LAS VEGAS | 3140 WATERSIDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CODY | ROBERTSON | 1992 | 1564756 | 2094960 | 6741 ROCKING HORSE, LAS VEGAS | 5208 BIG RIVER, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | ROBERTSON | 1982 | 2162976 | 3591972 | 1008 COUNTRY SKIES, LAS VEGAS | 6060 VIOLET FALLS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARK | ROBERTSON | 1959 | 264471 | 1732675 | 579 IONE, HENDERSON | 2801 BARREL CACTUS, HENDERSON | A | A | 24G | M | 24G | M |
| BRIAN | ROBINSON | 1964 | 262976 | 2334284 | 2827 YUKON TRAIL, HENDERSON | 633 BRIGHT LIGHTS, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| CATHERINE | ROBINSON | 1960 | 262996 | 2741712 | 1164 VIA LATERNA, HENDERSON | 615 RIDGEVIEW BEND, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTOPHER | ROBINSON | 1972 | 1494247 | 3110652 | 621 SIGNAL PEAK, LAS VEGAS | 3442 GOLDEN SAGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CRAIG | ROBINSON | 1982 | 1172419 | 2566436 | 29450 VALLEY OF FIRE, OVERTON | 2145 CLANCY, LAS VEGAS | A | A | 24G | P | 24G | E |
| CYNTHIA | ROBINSON | 1951 | 442506 | 695810 | 334 PERRY ELLIS, HENDERSON | 770 LONE MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DARIAN | ROBINSON | 1995 | 1920562 | 2554466 | 2085 HOCUS POCUS, HENDERSON | 1905 ARIETTA VISTA, HENDERSON | A | A | 24G | P | 24G | E |
| DAVID | ROBINSON | 1957 | 1203316 | 3159576 | 100 PARK VISTA, LAS VEGAS | 3946 MOUNTAIN BIRCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | ROBINSON | 1957 | 1203316 | 2695269 | 100 PARK VISTA, LAS VEGAS | 4420 GREY SPENCER, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | ROBINSON | 1957 | 2695269 | 3159576 | 4420 GREY SPENCER, LAS VEGAS | 3946 MOUNTAIN BIRCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| DIANE | ROBINSON | 1950 | 263068 | 1602238 | 8994 LILLYHAMMER, LAS VEGAS | 6270 CURLEW, LAS VEGAS | A | A | 24G | P | 24G | M |
| DONNA | ROBINSON | 1943 | 263083 | 263084 | 4652 RAINBOW, LAS VEGAS | 1671 PALOMINO, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | ROBINSON | 1951 | 263182 | 263207 | 6249 HILL HAVEN, LAS VEGAS | 1671 PALOMINO, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | ROBINSON | 1951 | 263175 | 263207 | 1925 CANOSA, LAS VEGAS | 1671 PALOMINO, HENDERSON | A | A | 24G | P | 24G | E |
| JAMES | ROBINSON | 1951 | 263175 | 263182 | 1925 CANOSA, LAS VEGAS | 6249 HILL HAVEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| JAMES | ROBINSON | 1978 | 572453 | 3645500 | 3416 LIVIA, NORTH LAS VEGAS | 4954 VOLCANIC ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | ROBINSON | 1983 | 2822496 | 3340151 | 3206 ENGLISH COLONY, NORTH LAS VEGAS | 4065 MAULDING, LAS VEGAS | A | A | 24G | E | 24G | P |
| JENNIFER | ROBINSON | 1973 | 294099 | 3316003 | 371 CRYSTAL, BOULDER CITY | 240 BROOK HOLLOW, HENDERSON | A | A | 24G | P | 24G | M |
| JENNIFER | ROBINSON | 1973 | 294099 | 621948 | 371 CRYSTAL, BOULDER CITY | 611 SNAKE CHARMER, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | ROBINSON | 1973 | 621948 | 3316003 | 611 SNAKE CHARMER, NORTH LAS VEGAS | 240 BROOK HOLLOW, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | ROBINSON | 1955 | 1061593 | 2501754 | 241 COUNTRY CLUB, HENDERSON | 5708 LITTLE CAPE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | ROBINSON | 1971 | 712370 | 1907289 | 236 MACFARLAND, INDIAN SPRINGS | 8258 MT NIDO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | ROBINSON | 1981 | 1507061 | 2474641 | 9554 SOLOSHINE, LAS VEGAS | 597 DURAN, HENDERSON | A | A | 24G | M | 24G | M |
| JUANITA | ROBINSON | 1966 | 868812 | 3444446 | 3316 MASTERCRAFT, NORTH LAS VEGAS | 1096 HELIODOR, HENDERSON | A | A | 24G | E | 24G | M |
| KAREN | ROBINSON | 1962 | 263242 | 2574146 | 7324 MARBLE LAKE, LAS VEGAS | 2220 COUGAR, LAUGHLIN | A | A | 24G | E | 24G | M |
| KATHY | ROBINSON | 1956 | 187979 | 551888 | 1412 17TH, LAS VEGAS | 345 ROME, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | ROBINSON | 1964 | 263264 | 2942813 | 804 COPPER FLAT, HENDERSON | 525 DATE, BOULDER CITY | A | A | 24G | E | 24G | P |
| MICHAEL | ROBINSON | 1961 | 904605 | 3589438 | 4021 ARROWOOD, LAS VEGAS | 1716 ST LOUIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ROBINSON | 1961 | 904605 | 3552246 | 4021 ARROWOOD, LAS VEGAS | 3840 BELLE GLADE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ROBINSON | 1961 | 263371 | 3589438 | 3273 GRAYSON LAKE, LAS VEGAS | 1716 ST LOUIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ROBINSON | 1961 | 263371 | 3552246 | 3273 GRAYSON LAKE, LAS VEGAS | 3840 BELLE GLADE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ROBINSON | 1961 | 263371 | 904605 | 3273 GRAYSON LAKE, LAS VEGAS | 4021 ARROWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | ROBINSON | 1961 | 3552246 | 3589438 | 3840 BELLE GLADE, LAS VEGAS | 1716 ST LOUIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ROBINSON | 1967 | 2221404 | 2528555 | 1173 COLD CREEK, MESQUITE | 1 PORTO MALAGA, HENDERSON | A | A | 24G | P | 24G | M |
| NATHAN | ROBINSON | 2003 | 2724770 | 3657933 | 9849 PEACEFUL BEND, LAS VEGAS | 5432 KETTERING, LAS VEGAS | A | A | 24G | P | 24G | Z |
| PAMELA | ROBINSON | 1962 | 2140907 | 2381692 | 118 KING, HENDERSON | 10550 ALEXANDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | ROBINSON | 1940 | 1419979 | 1832970 | 6496 GAZANIA, LAS VEGAS | 10701 EASTERN, HENDERSON | A | A | 24G | E | 24G | M |
| PAUL | ROBINSON | 1968 | 1732313 | 2716189 | 1408 BLAINE RANCH, HENDERSON | 307 MORNING CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| REBECCA | ROBINSON | 1992 | 3584164 | 3620527 | 1495 PASEO VERDE, HENDERSON | 280 ROCHELL, HENDERSON | A | A | 24G | E | 24G | E |
| REGINA | ROBINSON | 1963 | 399389 | 2302405 | 1700 ALTA, LAS VEGAS | 5751 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | ROBINSON | 1959 | 1020232 | 1543664 | 7976 TIMBER HORN, LAS VEGAS | 8958 FELKER, LAS VEGAS | A | A | 24G | M | 24G | M |



SOS 141

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | ROBINSON | 1964 | 716873 | 1178528 | 2112 MISSION PEAK, LAS VEGAS | 8133 LOMA DEL RAY, LAS VEGAS | A | A | 24G | E | 24G | P |
| RONALD | ROBINSON | 1955 | 537955 | 930120 | 1225 ALAMOSA RIDGE, NORTH LAS VEGAS | 375 STARR, LAS VEGAS | A | A | 24G | M | 24G | E |
| SHIRLEY | ROBINSON | 1945 | 263505 | 1329858 | 6537 CANDLEGLADE, NORTH LAS VEGAS | 6741 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | ROBINSON | 1977 | 467663 | 471374 | 623 KIEL, HENDERSON | 6908 COBRE AZUL, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | ROBINSON | 1951 | 263515 | 2494456 | | 224 RED CLOUD, HENDERSON | A | A | 24G | E | 24G | M |
| STEVEN | ROBINSON | 1951 | 263515 | 498885 | | 1587 LIVINGSTON, HENDERSON | A | A | 24G | E | 24G | E |
| STEVEN | ROBINSON | 1951 | 498885 | 2494456 | 1587 LIVINGSTON, HENDERSON | 224 RED CLOUD, HENDERSON | A | A | 24G | E | 24G | M |
| TANNER | ROBINSON | 2005 | 3261976 | 3472627 | 53 TOGGLE, HENDERSON | 3245 HALEH, LAS VEGAS | A | A | 24G | M | 24G | E |
| TIMOTHY | ROBINSON | 1961 | 263542 | 1085886 | 4828 HIGH CREEK, NORTH LAS VEGAS | 5111 MILANGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| TYLER | ROBINSON | 1996 | 1939844 | 2761420 | 3975 HUALAPAI, LAS VEGAS | 5250 STEWART, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | ROBINSON | 1939 | 263570 | 1603388 | 2417 MANGO BAY, NORTH LAS VEGAS | 6270 CURLEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | ROBINSON | 1957 | 384306 | 2479794 | 1141 DESERT MOUNTAIN, HENDERSON | 5708 LITTLE CAPE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | ROBLEDO | 1961 | 466135 | 1432963 | 5677 LUCKY DRAW, LAS VEGAS | 4747 KILLINGTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | ROBLES | 1987 | 1771475 | 3506774 | 500 MILLER, NORTH LAS VEGAS | 555 SILVERADO RANCH, LAS VEGAS | A | A | 24G | P | 24G | M |
| JUAN | ROBLES | 1979 | 1565948 | 3485379 | 7122 GROUNSEL, LAS VEGAS | 3000 LIBERTY, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | ROBLES | 1969 | 1485504 | 1579759 | 1708 AMAPOLA, LAS VEGAS | 2024 ROSE CORAL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | ROBLES | 1973 | 1695445 | 2120860 | 532 RUBY MESA, NORTH LAS VEGAS | 2839 VIA STELLA, HENDERSON | A | A | 24G | E | 24G | P |
| OSCAR | ROBLES | 1986 | 1269334 | 1667721 | 7055 LAKE MEAD, LAS VEGAS | 3420 CAPITOL REEF, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ANGEL | ROCHA | 1998 | 2824712 | 3665881 | 3821 LIGHTHOUSE, LAS VEGAS | 1600 STEWART, LAS VEGAS | A | A | 24G | P | 24G | Z |
| LUIS | ROCHA | 1980 | 1853843 | 3577352 | 3218 GRAYSON LAKE, LAS VEGAS | 3786 HOWARD HUGHES, LAS VEGAS | A | A | 24G | P | 24G | P |
| ADRIAN | RODRIGUEZ | 1993 | 1898880 | 2809966 | 1215 16TH, LAS VEGAS | 5065 TENAYA, LAS VEGAS | A | I | 24G | M | 24G | E |
| ADRIAN | RODRIGUEZ | 2000 | 2270661 | 2305053 | 5905 HILMONT, NORTH LAS VEGAS | 605 EL CENTRO, LAS VEGAS | A | A | 24G | P | 24G | P |
| ADRIANA | RODRIGUEZ | 1988 | 2091218 | 2984700 | 4612 SODA ASH, LAS VEGAS | 6083 CLOVELLY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ADRIANA | RODRIGUEZ | 1997 | 2292040 | 2710461 | 3001 CABANA, LAS VEGAS | 1286 JUNE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ADRIANA | RODRIGUEZ | 1997 | 2292040 | 3629587 | 3001 CABANA, LAS VEGAS | 4501 COOL VALLEY, LAS VEGAS | A | A | 24G | P | 24G | P |
| ADRIANA | RODRIGUEZ | 1997 | 2710461 | 3629587 | 1286 JUNE, LAS VEGAS | 4501 COOL VALLEY, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEJANDRO | RODRIGUEZ | 1993 | 1668785 | 2958463 | 3800 SAN JOAQUIN, LAS VEGAS | 9875 REGENA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALEX | RODRIGUEZ | 1989 | 2265393 | 3531657 | 9116 BEACON COVE, LAS VEGAS | 3612 LIGHTHOUSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ALEXANDER | RODRIGUEZ | 1993 | 1740758 | 3387295 | 10424 BRITTON HILL, LAS VEGAS | 1937 SUNSET, HENDERSON | A | A | 24G | E | 24G | M |
| ALEXANDER | RODRIGUEZ | 2004 | 3018890 | 3024974 | 6116 BREEDERS CUP, LAS VEGAS | 4987 RIDGEVIEW, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEXANDRA | RODRIGUEZ | 1993 | 1694467 | 3520142 | 231 LIDO, HENDERSON | 8401 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALMA | RODRIGUEZ | 1961 | 268789 | 842666 | 3171 WESTWIND, LAS VEGAS | 23 26TH, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALMA | RODRIGUEZ | 1966 | 1340539 | 2808168 | 8200 ALTA, LAS VEGAS | 8698 TOMNITZ, LAS VEGAS | A | A | 24G | P | 24G | E |
| AMANDA | RODRIGUEZ | 1988 | 2132334 | 2856212 | 7105 JUNCTION VILLAGE, LAS VEGAS | 5375 CHOLLA CACTUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| AMBER | RODRIGUEZ | 1986 | 1045077 | 3562083 | 9458 MAD DOG, LAS VEGAS | 145 CASCADE, HENDERSON | A | A | 24G | P | 24G | M |
| ANA | RODRIGUEZ | 1959 | 1028877 | 3384107 | 4100 TALAVERA, LAS VEGAS | 3326 WASATCH CEDARS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANA | RODRIGUEZ | 1959 | 1028877 | 2312773 | 4100 TALAVERA, LAS VEGAS | 6218 ALLUVIAL FAN, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANA | RODRIGUEZ | 1959 | 2312773 | 3384107 | 6218 ALLUVIAL FAN, LAS VEGAS | 3326 WASATCH CEDARS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANDREA | RODRIGUEZ | 1990 | 2769853 | 2877389 | 11164 SALINAS PUEBLO, LAS VEGAS | 2928 PECOS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGEL | RODRIGUEZ | 2001 | 2461971 | 2627136 | 7096 HILLCROFT, LAS VEGAS | 3820 CONNIE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANGEL | RODRIGUEZ | 2001 | 2461971 | 3634232 | 7096 HILLCROFT, LAS VEGAS | 6112 JONES, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANGEL | RODRIGUEZ | 2001 | 2627136 | 3634232 | 3820 CONNIE, LAS VEGAS | 6112 JONES, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGEL | RODRIGUEZ | 2003 | 2844254 | 3016388 | 2117 MARS, NORTH LAS VEGAS | 3029 MOJAVE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANGEL | RODRIGUEZ | 2004 | 3094825 | 3664066 | 6178 WOODBURY, LAS VEGAS | 2690 SAN MARCOS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANGEL | RODRIGUEZ | 2004 | 3094825 | 3112199 | 6178 WOODBURY, LAS VEGAS | 5021 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGEL | RODRIGUEZ | 2004 | 3112199 | 3664066 | 5021 SPENCER, LAS VEGAS | 2690 SAN MARCOS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANGELA | RODRIGUEZ | 1999 | 2298085 | 2467726 | 916 HIGH ALTITUDE, NORTH LAS VEGAS | 161 DESERT, MESQUITE | A | A | 24G | E | 24G | P |
| ANGELICA | RODRIGUEZ | 1989 | 1309269 | 3653757 | 2392 BRIDLE WREATH, LAS VEGAS | 7217 ESTONIAN, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | RODRIGUEZ | 1982 | 1503296 | 3214218 | 1400 EVANS, NORTH LAS VEGAS | 5773 FRANCINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | RODRIGUEZ | 1985 | 1141921 | 2138714 | 193 CONEY ISLAND, LAS VEGAS | 3216 OYSTER BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | RODRIGUEZ | 1985 | 1141921 | 1713177 | 193 CONEY ISLAND, LAS VEGAS | 3810 SINGING LARK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | RODRIGUEZ | 1985 | 1713177 | 2138714 | 3810 SINGING LARK, NORTH LAS VEGAS | 3216 OYSTER BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | RODRIGUEZ | 1997 | 3188937 | 3585000 | 1638 JUSTIN, HENDERSON | 5419 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANTONIO | RODRIGUEZ | 1977 | 873697 | 1078041 | 3381 WAYWARD, LAS VEGAS | 1812 CHASE GLENN, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ARACELI | RODRIGUEZ | 1998 | 2113224 | 2284205 | 6522 ABBEY DOOR, LAS VEGAS | 1650 PECOS, LAS VEGAS | A | A | 24G | M | 24G | P |
| ARMANDO | RODRIGUEZ | 1987 | 1517155 | 3559814 | 2100 CRESTLINE FALLS, LAS VEGAS | 5540 HARMON, LAS VEGAS | A | A | 24G | P | 24G | M |
| ARMANDO | RODRIGUEZ | 2006 | 3496142 | 3584808 | 1298 BETTY, LAS VEGAS | 5540 HARMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | RODRIGUEZ | 1990 | 2441771 | 2442104 | 2437 BASSLER, NORTH LAS VEGAS | 9554 SUMMER FURNACE, LAS VEGAS | A | A | 24G | E | 24G | P |
| BARBARA | RODRIGUEZ | 1957 | 406856 | 1826720 | 107 CASHMERE WALTZ, HENDERSON | 64 STRADA PRINCIPALE, HENDERSON | A | A | 24G | M | 24G | E |
| BRENDA | RODRIGUEZ | 1969 | 147472 | 840410 | 4289 ADELPHI, LAS VEGAS | 2028 VENUS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CARLOS | RODRIGUEZ | 1987 | 1476355 | 3410733 | 4030 HAFLINGER, LAS VEGAS | 8850 ECHELON POINT, LAS VEGAS | A | A | 24G | M | 24G | P |
| CARLOS | RODRIGUEZ | 1988 | 2585875 | 2888577 | 1030 SOLEMN CACTUS, NORTH LAS VEGAS | 3900 PERRY, LAS VEGAS | A | A | 24G | M | 24G | P |
| CARLOS | RODRIGUEZ | 2000 | 2389781 | 2567211 | 1405 VEGAS VALLEY, LAS VEGAS | 1228 SMOKE TREE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CARMEN | RODRIGUEZ | 1952 | 268832 | 3335134 | 1501 MCGRAIL, LAS VEGAS | 1319 CLAGETT, LAS VEGAS | A | A | 24G | E | 24G | M |
| CAROLINE | RODRIGUEZ | 1999 | 3098978 | 3662095 | 9137 ADORABLE, LAS VEGAS | 3951 SIR PAYNE, LAS VEGAS | A | A | 24G | P | 24G | Z |
| CASSANDRA | RODRIGUEZ | 2001 | 2834613 | 3117335 | 3512 TRILOGY, LAS VEGAS | 4406 CASSANDRA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CESAR | RODRIGUEZ | 2002 | 2888216 | 3426968 | 7644 STARSHELL POINT, LAS VEGAS | 5204 OAKEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTIAN | RODRIGUEZ | 2000 | 2252631 | 2440755 | 4121 FALCONS FLIGHT, NORTH LAS VEGAS | 2370 SPIRITO, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTINE | RODRIGUEZ | 1971 | 2271995 | 2728446 | 45 MALEENA MESA, HENDERSON | 2461 AMATRICE, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | RODRIGUEZ | 1994 | 1775697 | 3182496 | 6201 E LAKE MEAD, LAS VEGAS | 4121 CATALAN SAILS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | RODRIGUEZ | 2001 | 2412367 | 2968057 | 10412 TURTLE MOUNTAIN, LAS VEGAS | 3428 MAZZOCCO, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CLAUDIA | RODRIGUEZ | 1972 | 1081494 | 2171469 | 6395 RUSTICATED STONE, LAS VEGAS | 7852 BLACK BEARD, LAS VEGAS | A | A | 24G | M | 24G | E |
| CLAUDIA | RODRIGUEZ | 1981 | 1436866 | 3545668 | 3475 RUTH, LAS VEGAS | 10429 AMBER NIGHT, LAS VEGAS | A | A | 24G | M | 24G | M |
| CRISTINA | RODRIGUEZ | 2001 | 2427836 | 2428249 | 4710 MOONBOW, NORTH LAS VEGAS | 6939 DENIO ISLAND, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CRYSTAL | RODRIGUEZ | 1980 | 1947487 | 2278018 | 6417 CHIPPINDALE, LAS VEGAS | 11 CALIFORNIA, HENDERSON | A | A | 24G | E | 24G | M |
| DALIA | RODRIGUEZ | 1993 | 1923303 | 2065920 | 10540 LESSONA, LAS VEGAS | 225 WEWATTA, HENDERSON | A | A | 24G | E | 24G | E |
| DAMIAN | RODRIGUEZ | 2000 | 2368801 | 3120653 | 4650 LAKE MEAD, LAS VEGAS | 2950 GREEN VALLEY, HENDERSON | A | A | 24G | P | 24G | P |
| DANIEL | RODRIGUEZ | 1960 | 691683 | 1792358 | 3811 DISCOVERY CREEK, NORTH LAS VEGAS | 1181 ANTOINETTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | RODRIGUEZ | 1960 | 691683 | 2822898 | 3811 DISCOVERY CREEK, NORTH LAS VEGAS | 9012 CROOKED, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | RODRIGUEZ | 1960 | 1792358 | 2822898 | 1181 ANTOINETTE, LAS VEGAS | 9012 CROOKED, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | RODRIGUEZ | 1979 | 2680033 | 2847108 | 7401 WINTER GARDEN, LAS VEGAS | 381 PRESTON, HENDERSON | A | A | 24G | P | 24G | M |
| DANIEL | RODRIGUEZ | 1979 | 2360118 | 2847108 | 8301 BEAR CLOUD, LAS VEGAS | 381 PRESTON, HENDERSON | A | A | 24G | M | 24G | M |
| DANIEL | RODRIGUEZ | 1979 | 2360118 | 2680033 | 8301 BEAR CLOUD, LAS VEGAS | 7401 WINTER GARDEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | RODRIGUEZ | 1991 | 2177565 | 2364223 | 6536 PINON PINE, LAS VEGAS | 7547 REDWOOD POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | RODRIGUEZ | 1994 | 2956483 | 3596544 | 1136 CLAIRE ROSE, LAS VEGAS | 8952 HAPPY STREAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | RODRIGUEZ | 1994 | 1640570 | 2956483 | 1913 CEDAR, LAS VEGAS | 1136 CLAIRE ROSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | RODRIGUEZ | 1994 | 1640570 | 3596544 | 1913 CEDAR, LAS VEGAS | 8952 HAPPY STREAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | RODRIGUEZ | 2003 | 2879680 | 3179049 | 3024 EAGLESFIELD, NORTH LAS VEGAS | 1001 SHADY CREEK, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | RODRIGUEZ | 1953 | 484026 | 2030889 | 9759 AMADOR RANCH, LAS VEGAS | 1416 CUTLER, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | RODRIGUEZ | 1960 | 593694 | 1504338 | 2213 LA MARK, LAS VEGAS | 2282 ROUNDUP, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | RODRIGUEZ | 1960 | 593694 | 1518820 | 2213 LA MARK, LAS VEGAS | 11549 WHITE CLIFFS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | RODRIGUEZ | 1960 | 1504338 | 1518820 | 2282 ROUNDUP, LAS VEGAS | 11549 WHITE CLIFFS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | RODRIGUEZ | 1966 | 268858 | 2167581 | 2300 AVERY, LAS VEGAS | 4744 RITA, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | RODRIGUEZ | 1984 | 1089061 | 1747601 | 3606 ELEGANT SAINT, LAS VEGAS | 8209 DANCING, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | RODRIGUEZ | 1985 | 2416705 | 2773635 | 1424 PUEBLO, BOULDER CITY | 1709 DREAM CANYON, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | RODRIGUEZ | 2000 | 3028133 | 3060636 | 5776 CANYON OAK, LAS VEGAS | 10253 GREEN ORCHARD, LAS VEGAS | A | A | 24G | E | 24G | P |
| DEREK | RODRIGUEZ | 1983 | 1585652 | 1932912 | 1929 GLENEAGLES, HENDERSON | 3909 RED TRUMPET, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DORA | RODRIGUEZ | 1969 | 2759607 | 3504207 | 6129 OAKEY, LAS VEGAS | 2752 JUPITER CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| EDGAR | RODRIGUEZ | 1990 | 1589599 | 1672643 | 3221 JUDSON, NORTH LAS VEGAS | 6343 WHITE HERON, LAS VEGAS | A | A | 24G | M | 24G | E |
| EDWIN | RODRIGUEZ | 1960 | 2333642 | 3342082 | 651 MCKNIGHT, LAS VEGAS | 334 PACIFIC SPARROW, HENDERSON | A | A | 24G | E | 24G | M |
| ELIZABETH | RODRIGUEZ | 1985 | 1103721 | 2842411 | 1233 TARAMAR, NORTH LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ELIZABETH | RODRIGUEZ | 2001 | 2403721 | 2427105 | 2212 JANSEN, LAS VEGAS | 5150 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | P |
| ERIC | RODRIGUEZ | 1995 | 1915961 | 3041175 | 2974 TALBOT, LAS VEGAS | 3509 ALTAR ROCK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| FERNANDO | RODRIGUEZ | 1991 | 1561323 | 3389196 | 1220 TREE LINE, LAS VEGAS | 1409 HAWKWOOD, HENDERSON | A | A | 24G | E | 24G | E |
| FERNANDO | RODRIGUEZ | 1995 | 1882833 | 1979760 | 3514 NAVAJO, LAS VEGAS | 3059 KEY LARGO, LAS VEGAS | A | A | 24G | P | 24G | M |
| FRANCISCO | RODRIGUEZ | 1963 | 652141 | 2103516 | 4830 KILDA, LAS VEGAS | 1006 BEAVER CREST, HENDERSON | A | A | 24G | M | 24G | M |
| FRANK | RODRIGUEZ | 1950 | 1025941 | 2639951 | 8301 GLISTENING DEW, LAS VEGAS | 2846 SHENANDOAH, HENDERSON | A | A | 24G | E | 24G | M |
| GABRIELA | RODRIGUEZ | 1991 | 1583405 | 1651552 | 716 EASTER LILY, HENDERSON | 2120 CALVILLE, LAS VEGAS | A | A | 24G | E | 24G | P |
| GLORIA | RODRIGUEZ | 1962 | 809249 | 3578461 | 817 GREENBROOK, LAS VEGAS | 848 PURSER, HENDERSON | A | A | 24G | E | 24G | M |
| GRACIELA | RODRIGUEZ | 1967 | 525017 | 1224222 | 2062 CROWLEY, LAS VEGAS | 4705 DENNIS, LAS VEGAS | A | A | 24G | E | 24G | E |
| GRISELDA | RODRIGUEZ | 1979 | 1190140 | 1365765 | 2338 MCCARRAN, NORTH LAS VEGAS | 556 CLOSE, HENDERSON | A | A | 24G | M | 24G | P |
| HECTOR | RODRIGUEZ | 1964 | 490052 | 1886668 | 3661 MOBERLY, LAS VEGAS | 404 BANDSTAND, HENDERSON | A | A | 24G | E | 24G | M |
| HECTOR | RODRIGUEZ | 1992 | 1582219 | 2020098 | 9910 ROSE CHARMONT, LAS VEGAS | 9792 SONORA BEND, LAS VEGAS | A | A | 24G | P | 24G | E |
| HECTOR | RODRIGUEZ | 2006 | 3451655 | 3503242 | 6108 GILMORE, LAS VEGAS | 499 LAMB, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | RODRIGUEZ | 1974 | 2363678 | 2918680 | 1696 YUCATAN, HENDERSON | 5044 NAFF RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAZMINE | RODRIGUEZ | 1997 | 1995423 | 2730919 | 6317 WHISPERING MEADOW, LAS VEGAS | 7919 PORT CHARLES, LAS VEGAS | A | A | 24G | P | 24G | E |
| JENNIFER | RODRIGUEZ | 1996 | 1850776 | 3387079 | 5967 MAHOGANY MOUNTAIN, LAS VEGAS | 8147 WINTERFELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSE | RODRIGUEZ | 1951 | 700298 | 1794667 | 5075 SPYGLASS HILL, LAS VEGAS | 8133 SLATE FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | RODRIGUEZ | 1982 | 2965089 | 3288107 | 4211 TARIM, LAS VEGAS | 4597 BRENTLY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | RODRIGUEZ | 1982 | 1085162 | 1095119 | 9136 FUSION, LAS VEGAS | 623 BREEZY SAGE, HENDERSON | A | A | 24G | P | 24G | M |
| JESSICA | RODRIGUEZ | 1982 | 1085162 | 2965089 | 9136 FUSION, LAS VEGAS | 4211 TARIM, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | RODRIGUEZ | 1982 | 1085162 | 3288107 | 9136 FUSION, LAS VEGAS | 4597 BRENTLY, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | RODRIGUEZ | 1982 | 1095119 | 2965089 | 623 BREEZY SAGE, HENDERSON | 4211 TARIM, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | RODRIGUEZ | 1982 | 1095119 | 3288107 | 623 BREEZY SAGE, HENDERSON | 4597 BRENTLY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | RODRIGUEZ | 1991 | 1677510 | 2796931 | 6012 ALINGTON BEND, LAS VEGAS | 4413 ST ANDREWS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | RODRIGUEZ | 1992 | 2354773 | 3312392 | 2291 HORIZON RIDGE, HENDERSON | 3750 BONANZA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | RODRIGUEZ | 1994 | 1640713 | 2724614 | 3813 LIGHTHOUSE, LAS VEGAS | 8955 HAVILAND, LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | RODRIGUEZ | 1994 | 1640713 | 2147331 | 3813 LIGHTHOUSE, LAS VEGAS | 10017 BONTERRA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | RODRIGUEZ | 1994 | 2147331 | 2724614 | 10017 BONTERRA, LAS VEGAS | 8955 HAVILAND, LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | RODRIGUEZ | 1995 | 2224452 | 3356060 | 6947 BATIK HARBOR, LAS VEGAS | 7307 PHLOX, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | RODRIGUEZ | 1996 | 3435570 | 3563135 | 9242 EDGEWORTH, LAS VEGAS | 2019 RANCHO LAKE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JESUS | RODRIGUEZ | 1957 | 716879 | 1098980 | 1221 CORAL ISLE, LAS VEGAS | 1137 15TH, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESUS | RODRIGUEZ | 1975 | 653710 | 1357376 | 4805 STONEY BEACH, LAS VEGAS | 10429 AMBER NIGHT, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESUS | RODRIGUEZ | 1989 | 1356571 | 3663558 | 1591 CHARTERED, LAS VEGAS | 5450 FORT APACHE, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JONATHAN | RODRIGUEZ | 1988 | 2178566 | 3426970 | 6317 GREYHAWK, LAS VEGAS | 2956 CAPE VERDE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JORGE | RODRIGUEZ | 1960 | 537843 | 3341373 | 2300 OGDEN, LAS VEGAS | 4960 HARRISON, LAS VEGAS | A | A | 24G | P | 24G | M |
| JORGE | RODRIGUEZ | 1966 | 1621771 | 1992081 | 2637 CHATEAU CLERMONT, HENDERSON | 694 MACCABE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JORGE | RODRIGUEZ | 1994 | 1724304 | 2794406 | 10277 CRIMSON CROWN, LAS VEGAS | 4901 HARMONY, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | RODRIGUEZ | 1938 | 2412547 | 2512127 | 3350 DURANGO, LAS VEGAS | 4845 CLEOPATRA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | RODRIGUEZ | 1959 | 611970 | 2731519 | 4705 DENNIS, LAS VEGAS | 4401 WAVECREST, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | RODRIGUEZ | 1961 | 545531 | 2154355 | 3801 LIGHTHOUSE, LAS VEGAS | 10080 SWEET HOLLY, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | RODRIGUEZ | 1965 | 708582 | 3634059 | 1051 SILVER STAR, HENDERSON | 6423 STRONGBOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | RODRIGUEZ | 1967 | 1759772 | 1828288 | 3899 MEADOWGLEN, LAS VEGAS | 3221 JUDSON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | RODRIGUEZ | 1967 | 916322 | 1828288 | 6743 CHARLESTON, LAS VEGAS | 3221 JUDSON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | RODRIGUEZ | 1967 | 916322 | 1759772 | 6743 CHARLESTON, LAS VEGAS | 3899 MEADOWGLEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | RODRIGUEZ | 1968 | 564969 | 682189 | 2021 SUNSET, HENDERSON | 9460 SPRING BLUSH, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | RODRIGUEZ | 1970 | 1786749 | 3611159 | 6658 CHAPEL HEIGHTS, LAS VEGAS | 4724 PETERSBURG, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | RODRIGUEZ | 1973 | 1079514 | 1600469 | 359 AMBITIOUS, HENDERSON | 2212 BEVERLY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | RODRIGUEZ | 1974 | 1328774 | 2122015 | 3432 CORONA DEL MAR, LAS VEGAS | 3663 CACTUS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | RODRIGUEZ | 1974 | 268982 | 1328774 | 1073 GALLANT FOX, HENDERSON | 3432 CORONA DEL MAR, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | RODRIGUEZ | 1974 | 268982 | 2122015 | 1073 GALLANT FOX, HENDERSON | 3663 CACTUS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | RODRIGUEZ | 1978 | 1352985 | 1762060 | 8340 POLAR SHRIMP, LAS VEGAS | 5215 GOLDEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | RODRIGUEZ | 1982 | 1684405 | 3621069 | 3213 BRADFORD HILL, NORTH LAS VEGAS | 6750 DEL REY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | RODRIGUEZ | 1984 | 1792682 | 2340353 | 1212 SONATINA, HENDERSON | 4709 HANSEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | RODRIGUEZ | 1986 | 2084037 | 3471719 | 3658 VIA EL MONTE, LAS VEGAS | 3151 POCATELLO PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | RODRIGUEZ | 1988 | 1283268 | 1592912 | 292 SALLY KAYE, INDIAN SPRINGS | 4021 CAROL BAILEY, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | RODRIGUEZ | 1990 | 2484467 | 2831129 | 6335 ANNIE OAKLEY, LAS VEGAS | 1208 STORMY DAY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | RODRIGUEZ | 1990 | 1597381 | 2831129 | 120 BLUE TROUT, HENDERSON | 1208 STORMY DAY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | RODRIGUEZ | 1990 | 1597381 | 2484467 | 120 BLUE TROUT, HENDERSON | 6335 ANNIE OAKLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSE | RODRIGUEZ | 1990 | 1409484 | 1597381 | 4100 TALAVERA, LAS VEGAS | 120 BLUE TROUT, HENDERSON | A | A | 24G | P | 24G | M |
| JOSE | RODRIGUEZ | 1990 | 1409484 | 2831129 | 4100 TALAVERA, LAS VEGAS | 1208 STORMY DAY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | RODRIGUEZ | 1990 | 1409484 | 2484467 | 4100 TALAVERA, LAS VEGAS | 6335 ANNIE OAKLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | RODRIGUEZ | 1993 | 1674596 | 1716513 | 308 MARION, LAS VEGAS | 4230 BOSTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | RODRIGUEZ | 1994 | 2788967 | 2800068 | 712 20TH, LAS VEGAS | 4425 RED COACH, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSEPH | RODRIGUEZ | 1997 | 2060323 | 2289701 | 6480 CREST ESTATES, LAS VEGAS | 4320 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSHUA | RODRIGUEZ | 1977 | 587918 | 1676220 | 9140 IRONSTONE, LAS VEGAS | 7743 WINDY MEADOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | RODRIGUEZ | 1956 | 526993 | 990351 | 4378 BORATKO, LAS VEGAS | 2797 ASCENDING SUN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JUAN | RODRIGUEZ | 1963 | 1295074 | 1965264 | 1948 FALCONS LAIR, HENDERSON | 2800 LAMB, LAS VEGAS | A | A | 24G | E | 24G | E |
| JUAN | RODRIGUEZ | 1963 | 803221 | 1295074 | 4297 APEX, LAS VEGAS | 1948 FALCONS LAIR, HENDERSON | A | A | 24G | M | 24G | E |
| JUAN | RODRIGUEZ | 1963 | 803221 | 1965264 | 4297 APEX, LAS VEGAS | 2800 LAMB, LAS VEGAS | A | A | 24G | M | 24G | E |
| JUAN | RODRIGUEZ | 1967 | 718962 | 3661780 | 5921 AUTUMN HARVEST, LAS VEGAS | 4972 PERRONE, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JUAN | RODRIGUEZ | 1968 | 471292 | 1530068 | 1871 NIBLICK, LAS VEGAS | 3815 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUAN | RODRIGUEZ | 1976 | 1615270 | 3544686 | 9181 VALTONAR, LAS VEGAS | 2121 WARM SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JUAN | RODRIGUEZ | 1978 | 1356840 | 3567464 | 8029 EXPLORATION, LAS VEGAS | 274 AUSTIN BELLEROSE, HENDERSON | A | A | 24G | E | 24G | P |
| JUAN | RODRIGUEZ | 1982 | 804683 | 1069445 | 5212 JANA, LAS VEGAS | 2805 DORSET, HENDERSON | A | A | 24G | E | 24G | E |
| JUAN | RODRIGUEZ | 1986 | 2288295 | 2828235 | 9923 BLUE VILLA, LAS VEGAS | 5015 HAYWARD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JULIAN | RODRIGUEZ | 2005 | 3102756 | 3256244 | 3332 HIDDEN RIDGE, LAS VEGAS | 2905 COLUMBIA, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JULIO | RODRIGUEZ | 1984 | 1760202 | 2338493 | 10222 NOLINAS, LAS VEGAS | 8974 HORIZON HYATT, LAS VEGAS | A | A | 24G | M | 24G | E |
| KARINA | RODRIGUEZ | 1998 | 1949260 | 2210001 | 6190 SEASIDE PARK, LAS VEGAS | 12245 GLASS DESERT, LAS VEGAS | A | A | 24G | P | 24G | E |
| KEVIN | RODRIGUEZ | 1994 | 1679913 | 1814422 | 2665 BRUCE, LAS VEGAS | 1849 YELLOW ROSE, LAS VEGAS | A | A | 24G | P | 24G | P |
| KEVIN | RODRIGUEZ | 1998 | 2102105 | 3629398 | 10000 MARYLAND, LAS VEGAS | 840 SEBASTIANI, LAS VEGAS | A | A | 24G | M | 24G | M |
| LEONARD | RODRIGUEZ | 1977 | 2386720 | 3635937 | 1466 FALLING SNOW, LAS VEGAS | 101 PARLIAMENT, MESQUITE | A | A | 24G | E | 24G | P |
| LORENA | RODRIGUEZ | 1975 | 1079241 | 2659072 | 120 PALO VERDE, HENDERSON | 10192 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | P |
| LOURDES | RODRIGUEZ | 1959 | 1066721 | 3633444 | 1147 WESTMINSTER, LAS VEGAS | 3125 BUFFALO, LAS VEGAS | A | A | 24G | P | 24G | E |
| LOURDES | RODRIGUEZ | 1968 | 550813 | 2384038 | 1705 6TH, LAS VEGAS | 2216 TWISTED OAK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | RODRIGUEZ | 1954 | 1000209 | 2547320 | 10452 ACCLAMATO, LAS VEGAS | 867 LAMB, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | RODRIGUEZ | 1976 | 1030453 | 2883480 | 9024 GARDEN FOX, LAS VEGAS | 352 BRIGHT MOON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | RODRIGUEZ | 1986 | 1607226 | 1994693 | 6159 HAYS COVE, LAS VEGAS | 2750 WIGWAM, LAS VEGAS | A | A | 24G | E | 24G | E |
| LUIS | RODRIGUEZ | 1989 | 1405495 | 1516510 | 9690 PINE THICKETT, LAS VEGAS | 2409 GRAND PRIZE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| LUIS | RODRIGUEZ | 1992 | 1722108 | 3116484 | 134 CLOUDCREST, HENDERSON | 925 VALLEY VIEW, MESQUITE | A | A | 24G | P | 24G | P |
| LUIS | RODRIGUEZ | 2003 | 2707725 | 3391158 | 4461 WILDER, LAS VEGAS | 3105 NELSON, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | RODRIGUEZ | 1946 | 1637301 | 2383177 | 3325 NELLIS, LAS VEGAS | 1575 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | RODRIGUEZ | 1950 | 817875 | 1343065 | 3890 BUFFALO, LAS VEGAS | 900 BRUSH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1951 | 1358461 | 2818640 | 2627 LAMB, LAS VEGAS | 2724 SUMMERCHASE, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1952 | 717250 | 2053692 | 6385 CASCADE RUN, LAS VEGAS | 3629 VINO BIANO, HENDERSON | A | A | 24G | E | 24G | P |
| MARIA | RODRIGUEZ | 1952 | 717250 | 3803740 | 6385 CASCADE RUN, LAS VEGAS | 5904 WINDY SEAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1952 | 717250 | 2428002 | 6385 CASCADE RUN, LAS VEGAS | 10130 CHASEWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1952 | 474215 | 2053692 | 6961 COUNTRY DAY, LAS VEGAS | 3629 VINO BIANO, HENDERSON | A | A | 24G | M | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | RODRIGUEZ | 1952 | 474215 | 3803740 | 6961 COUNTRY DAY, LAS VEGAS | 5904 WINDY SEAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RODRIGUEZ | 1952 | 474215 | 717250 | 6961 COUNTRY DAY, LAS VEGAS | 6385 CASCADE RUN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1952 | 474215 | 2428002 | 6961 COUNTRY DAY, LAS VEGAS | 10130 CHASEWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1952 | 2053692 | 3803740 | 3629 VINO BIANO, HENDERSON | 5904 WINDY SEAS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1952 | 2053692 | 2428002 | 3629 VINO BIANO, HENDERSON | 10130 CHASEWOOD, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | RODRIGUEZ | 1952 | 2428002 | 3803740 | 10130 CHASEWOOD, LAS VEGAS | 5904 WINDY SEAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1953 | 6069 | 1169283 | 3740 JUDSON, LAS VEGAS | 3444 CHIEFTAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1955 | 2452733 | 2719918 | 2420 SPANISH, LAS VEGAS | 3809 FORTRESS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RODRIGUEZ | 1955 | 1980944 | 2452733 | 7324 DURAND PARK, LAS VEGAS | 2420 SPANISH, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1955 | 1980944 | 2719918 | 7324 DURAND PARK, LAS VEGAS | 3809 FORTRESS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1957 | 711479 | 2153011 | 3420 WARM SPRINGS, LAS VEGAS | 4693 LIVERMORE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 1602910 | 1757402 | 10816 MANCHESTER PARK, LAS VEGAS | 2100 CRESTLINE FALLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 1602910 | 2068201 | 10816 MANCHESTER PARK, LAS VEGAS | 4388 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 1602910 | 1898873 | 10816 MANCHESTER PARK, LAS VEGAS | 6325 SERENO SPRINGS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 1757402 | 2068201 | 2100 CRESTLINE FALLS, LAS VEGAS | 4388 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 1757402 | 1898873 | 2100 CRESTLINE FALLS, LAS VEGAS | 6325 SERENO SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 978998 | 1153010 | 8004 CELEBREEZE, LAS VEGAS | 470 DORCHESTER BEND, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 978998 | 1757402 | 8004 CELEBREEZE, LAS VEGAS | 2100 CRESTLINE FALLS, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 978998 | 2068201 | 8004 CELEBREEZE, LAS VEGAS | 4388 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 978998 | 1898873 | 8004 CELEBREEZE, LAS VEGAS | 6325 SERENO SPRINGS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 978998 | 1602910 | 8004 CELEBREEZE, LAS VEGAS | 10816 MANCHESTER PARK, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 1153010 | 1757402 | 470 DORCHESTER BEND, NORTH LAS VEGAS | 2100 CRESTLINE FALLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 1153010 | 2068201 | 470 DORCHESTER BEND, NORTH LAS VEGAS | 4388 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 1153010 | 1898873 | 470 DORCHESTER BEND, NORTH LAS VEGAS | 6325 SERENO SPRINGS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 1153010 | 1602910 | 470 DORCHESTER BEND, NORTH LAS VEGAS | 10816 MANCHESTER PARK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 588856 | 1153010 | 8450 CHARLESTON, LAS VEGAS | 470 DORCHESTER BEND, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 588856 | 1757402 | 8450 CHARLESTON, LAS VEGAS | 2100 CRESTLINE FALLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 588856 | 2068201 | 8450 CHARLESTON, LAS VEGAS | 4388 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 588856 | 1898873 | 8450 CHARLESTON, LAS VEGAS | 6325 SERENO SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 588856 | 978998 | 8450 CHARLESTON, LAS VEGAS | 8004 CELEBREEZE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | RODRIGUEZ | 1960 | 588856 | 842781 | 8450 CHARLESTON, LAS VEGAS | 8131 SUNDOWN VISTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 588856 | 1602910 | 8450 CHARLESTON, LAS VEGAS | 10816 MANCHESTER PARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 1898873 | 2068201 | 6325 SERENO SPRINGS, NORTH LAS VEGAS | 4388 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 842781 | 1153010 | 8131 SUNDOWN VISTA, LAS VEGAS | 470 DORCHESTER BEND, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 842781 | 1757402 | 8131 SUNDOWN VISTA, LAS VEGAS | 2100 CRESTLINE FALLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 842781 | 2068201 | 8131 SUNDOWN VISTA, LAS VEGAS | 4388 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1960 | 842781 | 1898873 | 8131 SUNDOWN VISTA, LAS VEGAS | 6325 SERENO SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1960 | 842781 | 978998 | 8131 SUNDOWN VISTA, LAS VEGAS | 8004 CELEBREEZE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | RODRIGUEZ | 1960 | 842781 | 1602910 | 8131 SUNDOWN VISTA, LAS VEGAS | 10816 MANCHESTER PARK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1962 | 1158750 | 1188292 | 1164 MYSTICAL, HENDERSON | 1221 CORAL ISLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RODRIGUEZ | 1963 | 2579982 | 3548342 | 3712 HICKEY, NORTH LAS VEGAS | 6208 ILANOS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1964 | 684992 | 1343173 | 8000 BADURA, LAS VEGAS | 4920 IRENE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1965 | 1489678 | 2834575 | 1708 HAVERCAMP, LAS VEGAS | 1328 SPAGUE, HENDERSON | A | A | 24G | P | 24G | P |
| MARIA | RODRIGUEZ | 1965 | 1489678 | 2310986 | 1708 HAVERCAMP, LAS VEGAS | 3217 MARY ANN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1965 | 2310986 | 2834575 | 3217 MARY ANN, LAS VEGAS | 1328 SPAGUE, HENDERSON | A | A | 24G | M | 24G | P |
| MARIA | RODRIGUEZ | 1968 | 1072496 | 1699148 | 8325 DIVERNON, LAS VEGAS | 2260 LAMB, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RODRIGUEZ | 1970 | 525023 | 1261624 | 5528 BOWERMAN, LAS VEGAS | 2911 CAXTON GROVE, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | RODRIGUEZ | 1970 | 525023 | 1217419 | 5528 BOWERMAN, LAS VEGAS | 4659 ESPLANADE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RODRIGUEZ | 1970 | 525023 | 3475911 | 5528 BOWERMAN, LAS VEGAS | 6729 BREMERTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RODRIGUEZ | 1970 | 1217419 | 1261624 | 4659 ESPLANADE, LAS VEGAS | 2911 CAXTON GROVE, HENDERSON | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1970 | 1217419 | 3475911 | 4659 ESPLANADE, LAS VEGAS | 6729 BREMERTON, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | RODRIGUEZ | 1970 | 1261624 | 3475911 | 2911 CAXTON GROVE, HENDERSON | 6729 BREMERTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RODRIGUEZ | 1971 | 1922783 | 2351409 | 5016 VISTA MONTANA, NORTH LAS VEGAS | 4564 ARMEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1971 | 1290616 | 2351409 | 5601 QUAIL MEADOW, LAS VEGAS | 4564 ARMEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1971 | 1290616 | 1922783 | 5601 QUAIL MEADOW, LAS VEGAS | 5016 VISTA MONTANA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | RODRIGUEZ | 1972 | 2428465 | 3504176 | 1050 WELLNESS, HENDERSON | 8824 ROPING RODEO, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | RODRIGUEZ | 1973 | 1295157 | 1465405 | 10291 BRILLIANT SKY, LAS VEGAS | 1832 WALNUT, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | RODRIGUEZ | 1973 | 1183469 | 1465405 | 501 VAN DORNUM, HENDERSON | 1832 WALNUT, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | RODRIGUEZ | 1973 | 1183469 | 1295157 | 501 VAN DORNUM, HENDERSON | 10291 BRILLIANT SKY, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1975 | 1951385 | 2847324 | 9148 BADBY, LAS VEGAS | 2100 SUNDALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | RODRIGUEZ | 1975 | 1639409 | 2847324 | 2108 OAKWOOD, NORTH LAS VEGAS | 2100 SUNDALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1975 | 1639409 | 1951385 | 2108 OAKWOOD, NORTH LAS VEGAS | 9148 BADBY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1980 | 1768932 | 3505591 | 700 HERMOSA PALMS, LAS VEGAS | 317 VAN WAGENEN, HENDERSON | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1980 | 1441776 | 3505591 | 840 BLUE ROSALIE, HENDERSON | 317 VAN WAGENEN, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | RODRIGUEZ | 1980 | 1441776 | 1768932 | 840 BLUE ROSALIE, HENDERSON | 700 HERMOSA PALMS, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | RODRIGUEZ | 1983 | 968759 | 1439931 | 3213 BRADFORD HILL, NORTH LAS VEGAS | 4745 COLORADO, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | RODRIGUEZ | 1983 | 968759 | 2266787 | 3213 BRADFORD HILL, NORTH LAS VEGAS | 6834 COMPASS COVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1983 | 1439931 | 2266787 | 4745 COLORADO, LAS VEGAS | 6834 COMPASS COVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | RODRIGUEZ | 1985 | 2154997 | 3564257 | 4425 WELLSBORO, LAS VEGAS | 14 COUNTRY CLUB, HENDERSON | A | A | 24G | P | 24G | M |
| MARIA | RODRIGUEZ | 1988 | 2077567 | 3020941 | 6316 MORNING ROSES, NORTH LAS VEGAS | 3315 CACTUS SPRINGS, LAUGHLIN | A | A | 24G | E | 24G | P |
| MARIA | RODRIGUEZ | 1990 | 1570071 | 3379149 | 5373 CHELA, LAS VEGAS | 6500 CASADA, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | RODRIGUEZ | 2003 | 3341645 | 3514370 | 2108 SILVER BLAZE, NORTH LAS VEGAS | 3724 ALPINE BYPASS, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIO | RODRIGUEZ | 1961 | 1382682 | 1512529 | 4837 RUSH SPRINGS, LAS VEGAS | 1372 LAMPLIGHT VILLAGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARITZA | RODRIGUEZ | 2001 | 2725312 | 2761863 | 3717 PROGRESS, LAS VEGAS | 1629 SANDGLASS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARTHA | RODRIGUEZ | 1955 | 461693 | 2180409 | 3524 OBERON, NORTH LAS VEGAS | 4235 BRUCE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARTHA | RODRIGUEZ | 1958 | 1036859 | 1507516 | 2105 OGDEN, LAS VEGAS | 5556 HOBBLE CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARTHA | RODRIGUEZ | 1961 | 1283243 | 2634463 | 9168 CLEAR SKY, LAS VEGAS | 1924 STONEHAVEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | RODRIGUEZ | 1973 | 883404 | 1122768 | 10000 MARYLAND, LAS VEGAS | 1031 SUNSET, HENDERSON | A | A | 24G | M | 24G | M |
| MELISSA | RODRIGUEZ | 1992 | 1625331 | 2407222 | 2664 BUFFALO, LAS VEGAS | 6012 ALINGTON BEND, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | RODRIGUEZ | 1973 | 2153658 | 2403546 | 5884 AMANGANI, NORTH LAS VEGAS | 5684 CRIOLLO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | RODRIGUEZ | 1974 | 1927050 | 2679096 | 1215 TUMBLEWEED, LAS VEGAS | 11065 HAVEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| MIGUEL | RODRIGUEZ | 1973 | 1562048 | 3549869 | 1309 ANASTASIA, LAS VEGAS | 3077 SCALISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MIGUEL | RODRIGUEZ | 1977 | 913154 | 2066115 | 1247 DOUGLAS, LAS VEGAS | 912 WESTMINSTER, LAS VEGAS | A | A | 24G | P | 24G | P |
| MIGUEL | RODRIGUEZ | 1993 | 2256556 | 3462277 | | 831 CORONADO CENTER, HENDERSON | A | A | 24G | M | 24G | P |
| MIGUEL | RODRIGUEZ | 1998 | 2636484 | 3453224 | 6904 CORNFLOWER, LAS VEGAS | 1538 WOODWARD HEIGHTS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| MONICA | RODRIGUEZ | 1978 | 590351 | 1316456 | 7625 CRUZ BAY, LAS VEGAS | 1193 HORIZON RANGE, HENDERSON | A | A | 24G | E | 24G | M |
| NORMA | RODRIGUEZ | 1966 | 1868122 | 2286748 | 6115 LEVI, LAS VEGAS | 3105 WILMINGTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| OSCAR | RODRIGUEZ | 1978 | 1588967 | 2340838 | 1441 HELEN BELLE, LAS VEGAS | 451 CRESTDALE, LAS VEGAS | A | A | 24G | M | 24G | P |
| OSCAR | RODRIGUEZ | 2001 | 2399293 | 2537921 | 4036 ABRAMS, LAS VEGAS | 4545 PENNWOOD, LAS VEGAS | A | A | 24G | E | 24G | P |
| PATRICIA | RODRIGUEZ | 1952 | 851911 | 2326909 | 1350 TOWN CENTER, LAS VEGAS | 2675 DIRLETON, HENDERSON | A | A | 24G | P | 24G | M |
| PEDRO | RODRIGUEZ | 1980 | 1169784 | 3288105 | 9604 SIENNA VALLEY, LAS VEGAS | 4597 BRENTLY, LAS VEGAS | A | A | 24G | P | 24G | M |
| PRISCILLA | RODRIGUEZ | 1997 | 1948572 | 3640829 | 3859 PUMPKIN CREEK, LAS VEGAS | 10421 ALOE CACTUS, LAS VEGAS | A | A | 24G | P | 24G | M |
| RAFAEL | RODRIGUEZ | 1959 | 2037945 | 3628117 | 3040 CHARLESTON, LAS VEGAS | 4112 AARON SCOTT, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| RAFAEL | RODRIGUEZ | 1991 | 2121003 | 2545553 | 2517 LAKESIDE, LAS VEGAS | 410 CADENCE VISTA, HENDERSON | A | A | 24G | M | 24G | E |
| RAMIRO | RODRIGUEZ | 1937 | 829641 | 2590955 | 3319 BAY HORSE, NORTH LAS VEGAS | 5929 CORBIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| RAUL | RODRIGUEZ | 1974 | 1076822 | 3324316 | | 752 OAK HILLS COURSE, LAS VEGAS | A | A | 24G | P | 24G | P |
| RAUL | RODRIGUEZ | 1988 | 1592990 | 3483686 | 2618 HOWARD, LAS VEGAS | 1977 VERBANIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICARDO | RODRIGUEZ | 1967 | 427623 | 1426213 | 822 SPIKENARD, HENDERSON | 2305 HORIZON RIDGE, HENDERSON | A | A | 24G | P | 24G | P |
| RICHARD | RODRIGUEZ | 1952 | 2735483 | 3574249 | 1891 CLAUDINE, LAS VEGAS | | A | A | 24G | E | 24G | M |
| RICHARD | RODRIGUEZ | 1956 | 2699331 | 2780362 | 1708 HAVERCAMP, LAS VEGAS | 2709 BOTTICELLI, HENDERSON | A | A | 24G | P | 24G | M |
| ROBERT | RODRIGUEZ | 1960 | 2864154 | 2998680 | 3895 RENO, LAS VEGAS | 5134 RIVER GLEN, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | RODRIGUEZ | 1967 | 475119 | 3077821 | 1405 NELLIS, LAS VEGAS | 734 COTTONWOOD HILL, HENDERSON | A | A | 24G | M | 24G | M |
| ROSA | RODRIGUEZ | 1949 | 462564 | 1001170 | 2060 YALE, NORTH LAS VEGAS | 560 GREENBRIAR TOWNHOUSE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ROSA | RODRIGUEZ | 1964 | 2754019 | 2981527 | 6617 STERLING SPRINGS, LAS VEGAS | 3012 SCARLET OAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROSEMARY | RODRIGUEZ | 1960 | 1793665 | 3468254 | 1844 JONES, LAS VEGAS | 7245 GREAT DOVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| RUBEN | RODRIGUEZ | 1968 | 1088165 | 2243443 | 5138 ROSE MOSS, NORTH LAS VEGAS | 10584 NATURAL BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| RUBEN | RODRIGUEZ | 1988 | 1556506 | 1901893 | 1901 HARRIS, LAS VEGAS | 2205 BROOKS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RUBEN | RODRIGUEZ | 1988 | 1556506 | 1951391 | 1901 HARRIS, LAS VEGAS | 4024 AUTUMN, LAS VEGAS | A | I | 24G | E | 24G | M |
| RUBEN | RODRIGUEZ | 1988 | 1901893 | 1951391 | 2205 BROOKS, NORTH LAS VEGAS | 4024 AUTUMN, LAS VEGAS | A | I | 24G | E | 24G | M |
| RUBEN | RODRIGUEZ | 1993 | 1648463 | 2145270 | 1787 SOLVANG MILL, LAS VEGAS | 4387 LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | P |
| SALVADOR | RODRIGUEZ | 1959 | 662233 | 678486 | 5204 CASCO, LAS VEGAS | 1304 SATTES, LAS VEGAS | A | A | 24G | E | 24G | E |
| SAMANTHA | RODRIGUEZ | 1986 | 1181342 | 2276982 | 4236 SEA GLASS, NORTH LAS VEGAS | 2111 ASPEN SHADE, LAS VEGAS | A | A | 24G | E | 24G | P |
| SAMANTHA | RODRIGUEZ | 1996 | 1973908 | 3236292 | 212 SEDRAN, LAS VEGAS | 5760 SPINDLETREE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | RODRIGUEZ | 1974 | 1581890 | 3436311 | 5393 BOTANICAL, LAS VEGAS | 2105 WASHINGTON, LAS VEGAS | A | A | 24G | E | 24G | P |
| SAUL | RODRIGUEZ | 1986 | 1269646 | 2815795 | 5445 RENO, LAS VEGAS | 1845 SYCAMORE, LAS VEGAS | A | A | 24G | E | 24G | P |
| SELENA | RODRIGUEZ | 1997 | 2005068 | 2912684 | 5930 WABUSCA, LAS VEGAS | 3730 BOMBASTIC, LAS VEGAS | A | A | 24G | E | 24G | P |
| SERGIO | RODRIGUEZ | 2000 | 2881178 | 3377596 | 2762 SIDEWINDER, LAS VEGAS | 304 SILVERADO RANCH, LAS VEGAS | A | A | 24G | P | 24G | E |
| SILVIA | RODRIGUEZ | 1998 | 1966205 | 2762351 | 6807 TORCH RED, NORTH LAS VEGAS | 4485 PENNWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| SONIA | RODRIGUEZ | 1968 | 1331436 | 3676794 | 2750 MISTFULL, LAS VEGAS | 4359 CY CLIFFVIEW, LAS VEGAS | A | A | 24G | M | 24G | Z |
| STEPHANIE | RODRIGUEZ | 1994 | 1668889 | 2176616 | 5743 CEDAR, LAS VEGAS | 317 LEHMAN, LAS VEGAS | A | A | 24G | P | 24G | P |
| STEPHANIE | RODRIGUEZ | 1996 | 1994346 | 2058419 | 6930 PARADISE, LAS VEGAS | 825 LAMB, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | RODRIGUEZ | 1996 | 1994346 | 2113204 | 6930 PARADISE, LAS VEGAS | 1886 COSMIC, LAS VEGAS | A | A | 24G | E | 24G | P |
| STEPHANIE | RODRIGUEZ | 1996 | 2058419 | 2113204 | 825 LAMB, LAS VEGAS | 1886 COSMIC, LAS VEGAS | A | A | 24G | M | 24G | P |
| STEVEN | RODRIGUEZ | 1997 | 1983699 | 2631307 | 6827 GASLAMP HARBOR, LAS VEGAS | 915 ALPER CENTER, HENDERSON | A | A | 24G | E | 24G | P |
| VERONICA | RODRIGUEZ | 1974 | 1434266 | 3322901 | 404 NEWCOMER, LAS VEGAS | 752 OAK HILLS COURSE, LAS VEGAS | A | A | 24G | P | 24G | P |
| VICTOR | RODRIGUEZ | 1964 | 2609293 | 3495644 | 7097 ADLER FALLS, LAS VEGAS | 316 ARAVALLI CREST, HENDERSON | A | A | 24G | M | 24G | M |
| VICTOR | RODRIGUEZ | 1967 | 592520 | 2173222 | 3114 FLORAL VISTA, HENDERSON | 5254 WALNUT, LAS VEGAS | A | A | 24G | P | 24G | E |
| WALTER | RODRIGUEZ | 1993 | 1910511 | 2641859 | 1908 GARNET GABLE, LAS VEGAS | 510 CHELSEA, HENDERSON | A | A | 24G | M | 24G | M |
| YOLANDA | RODRIGUEZ | 1953 | 2522691 | 2603292 | 4817 EVERGREEN GLEN, LAS VEGAS | 5361 TULIP HILL, LAS VEGAS | A | A | 24G | P | 24G | M |
| YVONNE | RODRIGUEZ | 1976 | 870302 | 1098481 | 1808 LA VILLA, NORTH LAS VEGAS | 5303 TWAIN, LAS VEGAS | A | A | 24G | P | 24G | E |
| ZACHARY | RODRIGUEZ | 2001 | 2539117 | 3252381 | 1531 CORONA HILL, LAS VEGAS | 3497 LIVIANA GLEN, HENDERSON | A | A | 24G | E | 24G | P |
| ALEXANDER | ROGERS | 2006 | 3578489 | 3645458 | 5400 SUCCULENT ROSE, LAS VEGAS | 11028 CHERWELL, LAS VEGAS | A | A | 24G | P | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY | ROGERS | 1986 | 1357615 | 3579035 | 4419 CREEKSIDE CAVERN, NORTH LAS VEGAS | 3936 ARROWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | ROGERS | 1986 | 1149903 | 3579035 | 5625 AUBORN, LAS VEGAS | 3936 ARROWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | ROGERS | 1986 | 1149903 | 1357615 | 5625 AUBORN, LAS VEGAS | 4419 CREEKSIDE CAVERN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| BARBARA | ROGERS | 1949 | 1292017 | 2345762 | 838 SAGEDELL, MESQUITE | 9668 DANCING POND, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | ROGERS | 1981 | 1423923 | 2987566 | 4012 RECKTENWALL, NORTH LAS VEGAS | 9436 MELVA BLUE, LAS VEGAS | A | I | 24G | M | 24G | M |
| CHRISTOPHER | ROGERS | 1982 | 1015567 | 3592930 | 540 HORIZON RIDGE, HENDERSON | 2827 CRAIGTON, HENDERSON | A | A | 24G | P | 24G | M |
| DAVID | ROGERS | 1965 | 2071100 | 2608793 | 2605 IRONSIDE, LAS VEGAS | 5005 LOSEE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| IAN | ROGERS | 1989 | 1489446 | 2982039 | 962 HIDDEN BULL, LAS VEGAS | | A | A | 24G | E | 24G | M |
| JAMES | ROGERS | 1945 | 1555012 | 2960790 | 1268 SADDLE HORN, MESQUITE | 3101 MOONGOLD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JANET | ROGERS | 1966 | 1191063 | 2887248 | 2729 PEEKSKILL, HENDERSON | 1840 SUMMIT POINTE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | ROGERS | 1976 | 405530 | 519980 | 1514 CARLSBAD, BOULDER CITY | 1160 KINGSTON HILLS, HENDERSON | A | A | 24G | P | 24G | E |
| JOHN | ROGERS | 1946 | 1040816 | 3539093 | 9000 LAS VEGAS, LAS VEGAS | 501 STERLING FALLS, HENDERSON | A | A | 24G | E | 24G | M |
| JUSTIN | ROGERS | 1974 | 737778 | 2709274 | 6337 YANKEE MEADOW, LAS VEGAS | 1140 HURON, HENDERSON | A | A | 24G | E | 24G | P |
| JUSTIN | ROGERS | 1988 | 2531060 | 3330331 | 6905 COBRE AZUL, LAS VEGAS | 2877 VIGILANTE, NORTH LAS VEGAS | I | I | 24G | P | 24G | E |
| MARY | ROGERS | 1955 | 376800 | 3178119 | 9794 ARROWCREST, LAS VEGAS | 7850 MIDNIGHT RIDE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MATTHEW | ROGERS | 1984 | 1806512 | 1961401 | 1881 ALEXANDER, NORTH LAS VEGAS | 606 OVERLAND, HENDERSON | A | A | 24G | M | 24G | P |
| MATTHEW | ROGERS | 1992 | 2684129 | 2767117 | 1350 KELSO DUNES, HENDERSON | 1490 SUNSHINE, MESQUITE | A | A | 24G | P | 24G | M |
| SANDRA | ROGERS | 1948 | 1066853 | 1764568 | 6249 SEAGIRT, LAS VEGAS | 6205 IRENE PORTER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | ROGERS | 1960 | 2715690 | 3089451 | 3527 MONTEGO, LAS VEGAS | 8700 ISOLA, LAS VEGAS | A | A | 24G | M | 24G | M |
| TAMMY | ROGERS | 1968 | 430926 | 3584547 | 3216 REGAL SWAN, NORTH LAS VEGAS | 5329 FIRESIDE RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| TODD | ROGERS | 1964 | 270552 | 2245762 | 4342 MAMMOTH CREEK, LAS VEGAS | 750 RANCHO, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | ROMAN | 1986 | 1683036 | 2403866 | 8909 WALNUT KNOLLS, LAS VEGAS | 3465 WINGROVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | ROMAN | 1963 | 2207927 | 2593546 | 2420 CHERRYWOOD, LAS VEGAS | 2520 DESERT SANDS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | ROMAN | 1966 | 3297271 | 3371141 | 480 ENCINITAS, SEARCHLIGHT | 1689 DANBURY CROSSING, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | ROMAN | 1966 | 2510251 | 3297271 | 8550 DEER SPRINGS, LAS VEGAS | 480 ENCINITAS, SEARCHLIGHT | A | A | 24G | M | 24G | E |
| MICHAEL | ROMAN | 1966 | 2510251 | 3371141 | 8550 DEER SPRINGS, LAS VEGAS | 1689 DANBURY CROSSING, HENDERSON | A | A | 24G | M | 24G | E |
| SAMANTHA | ROMAN | 1990 | 1338250 | 2461259 | 5801 PEBBLE BEACH, LAS VEGAS | 8324 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALYSSA | ROMERO | 2000 | 2362855 | 2391415 | 7062 QUARRY, LAS VEGAS | 4110 CLEVELAND, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANGEL | ROMERO | 2005 | 3449293 | 3669402 | 1515 MOJAVE, LAS VEGAS | 10258 MASSACHUSETTS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ANNA | ROMERO | 1990 | 1648188 | 1964840 | 5341 GANADO, LAS VEGAS | 4537 MANCILLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTINA | ROMERO | 1992 | 1571476 | 2248198 | 4330 GARDEN, LAS VEGAS | 1237 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | ROMERO | 1995 | 2169750 | 2499603 | 2492 MARLENE, HENDERSON | 1851 GREEN VALLEY, HENDERSON | A | A | 24G | P | 24G | E |
| JANETT | ROMERO | 1981 | 2772383 | 3429674 | 5809 PETRIFIED TREE, NORTH LAS VEGAS | 7636 PICNIC, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | ROMERO | 1981 | 1786733 | 2741994 | 925 EMERALD STONE, NORTH LAS VEGAS | 7019 MISTY SHORE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOHN | ROMERO | 1952 | 816383 | 1385129 | 7567 BRIGHTWOOD, LAS VEGAS | 9820 CANTEBURY ROSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | ROMERO | 1970 | 540253 | 1527069 | 320 23RD, LAS VEGAS | 4939 MONTE DEL SOL, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JUAN | ROMERO | 1973 | 1659367 | 2420356 | 4327 CHICAGO, LAS VEGAS | 912 BILJAC, LAS VEGAS | A | A | 24G | P | 24G | E |
| LISA | ROMERO | 1960 | 864519 | 2632292 | 5025 CLIFFROSE, LAS VEGAS | 571 30TH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | ROMERO | 1972 | 858867 | 1613033 | 1829 JEFFERSON, NORTH LAS VEGAS | 9604 STARFISH REEF, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | ROMERO | 1974 | 1635197 | 1815150 | 8904 TOM NOON, LAS VEGAS | 3970 CAPTAIN JON, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | ROMERO | 1987 | 2422435 | 3665775 | 6767 WINDMILL, LAS VEGAS | 10017 SWEET OLEANDER, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MICHAEL | ROMERO | 1987 | 1464180 | 2422435 | 996 VIA DEL CAMPO, HENDERSON | 6767 WINDMILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | ROMERO | 1987 | 1464180 | 3665775 | 996 VIA DEL CAMPO, HENDERSON | 10017 SWEET OLEANDER, LAS VEGAS | A | A | 24G | E | 24G | Z |
| PAUL | ROMERO | 1961 | 273193 | 2784374 | 1837 HERMOSILLO, LAS VEGAS | 10115 JEFFREYS, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | ROMERO | 1977 | 845418 | 1001293 | 2137 GLEN HEATHER, LAS VEGAS | 10258 MASSACHUSETTS, LAS VEGAS | A | A | 24G | E | 24G | P |
| VANESSA | ROMERO | 1982 | 1055083 | 3617087 | 8416 DUNPHY, LAS VEGAS | 1193 DRE HARBOR, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ANGEL | ROSALES | 2006 | 3503471 | 3675142 | 1437 HELEN BELLE, LAS VEGAS | 8372 LANGHORNE CREEK, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DANIEL | ROSALES | 1966 | 1501985 | 2110959 | 4729 GOLDFIELD, NORTH LAS VEGAS | 3975 LAKE MEAD, LAS VEGAS | A | A | 24G | P | 24G | E |
| JUAN | ROSALES | 1965 | 613371 | 2615735 | 4216 CALIPER, LAS VEGAS | 8443 YAMHILL, LAS VEGAS | A | A | 24G | P | 24G | P |
| MELISSA | ROSALES | 1992 | 1770281 | 2689707 | 291 PRINCESS ANN, HENDERSON | 220 HILLSWAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | ROSAS | 1992 | 3066332 | 3671662 | 2625 COURLAN, NORTH LAS VEGAS | 6300 LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARIA | ROSAS | 1971 | 1296676 | 2174728 | 1801 14TH, LAS VEGAS | 6214 ELIZA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| VANESSA | ROSAS | 1984 | 1465940 | 2708457 | 12057 LA PALMERA, LAS VEGAS | 6259 HUMMINGBIRD, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | ROSE | 1971 | 2462985 | 3117570 | 4637 TOWNWALL, LAS VEGAS | 6666 WASHINGTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROLYN | ROSE | 1948 | 275199 | 726950 | 2645 ROSANNA, LAS VEGAS | 310 WARM FRONT, HENDERSON | A | A | 24G | E | 24G | E |
| JOHN | ROSE | 1946 | 507935 | 1958845 | 3103 DANTE, NORTH LAS VEGAS | 71 SCENIC VIEW, CAL NEV ARI | A | A | 24G | E | 24G | M |
| MICHAEL | ROSE | 1980 | 939649 | 2078153 | 228 PUNTO DI VISTA, HENDERSON | 6317 TANZANITE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | ROSE | 1962 | 275735 | 1887347 | 7755 OQUENDO, LAS VEGAS | 2748 CANASTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | ROSE | 1972 | 3069287 | 3351491 | 3909 BLUE LILY, NORTH LAS VEGAS | 7255 SUNSET, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | ROSE | 1953 | 727644 | 2214469 | 7885 FLAMINGO, LAS VEGAS | 119 STONE CANYON, BOULDER CITY | A | A | 24G | E | 24G | M |
| STEPHANIE | ROSEN | 1993 | 2121354 | 3593727 | 3432 LACEBARK PINE, LAS VEGAS | 149 PETALUMA VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| TERRI | ROSENBERG | 1960 | 379615 | 844979 | 9012 COTTON ROSE, LAS VEGAS | 6741 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | ROSENTHAL | 1978 | 2640530 | 2827044 | 1998 SUNSET BEND, HENDERSON | 12656 SOUTHERN HIGHLANDS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANTHONY | ROSS | 1959 | 422808 | 1739732 | 5146 CALIENTE, LAS VEGAS | 214 NIGHT FALL, HENDERSON | A | A | 24G | E | 24G | M |
| BRANDY | ROSS | 1985 | 2769357 | 3421426 | 2030 OLYMPIC, HENDERSON | 7728 ROCKFIELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| CADEN | ROSS | 2006 | 3503623 | 3672764 | 7848 SOARING BROOK, LAS VEGAS | 7667 FRIENDLY BREEZE, LAS VEGAS | A | A | 24G | E | 24G | Z |



SOS 147

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COURTNEY | ROSS | 1992 | 2491980 | 2712041 | 6503 VIOLET BREEZE, LAS VEGAS | 9168 VERDUGO RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | ROSS | 1983 | 1591720 | 2373710 | 6461 HAYPRESS, LAS VEGAS | 8868 CORNWALL GLEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | ROSS | 1954 | 261492 | 1888650 | | 5726 ROYAL SANDS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | ROSS | 1959 | 1473565 | 1505254 | 322 KAREN, LAS VEGAS | 3383 SYVELLA, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | ROSS | 1959 | 1473565 | 3319916 | 322 KAREN, LAS VEGAS | 4518 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | ROSS | 1959 | 1505254 | 3319916 | 3383 SYVELLA, LAS VEGAS | 4518 CRYSTAL PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | ROSS | 1961 | 261487 | 261493 | 8145 MARSHALL CANYON, LAS VEGAS | 7408 ALAMO RANCH, LAS VEGAS | A | A | 24G | E | 24G | E |
| DONALD | ROSS | 1959 | 261544 | 2955720 | 8925 FLAMINGO, LAS VEGAS | 2565 PINE PRAIRIE, HENDERSON | A | A | 24G | M | 24G | M |
| EILEEN | ROSS | 1946 | 261573 | 261574 | 3921 CHUTNEY, LAS VEGAS | 2413 VIVID SKY, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | ROSS | 1948 | 1085700 | 1572922 | 5901 MANSION, LAS VEGAS | 2318 JADA, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | ROSS | 1949 | 467806 | 3383696 | 2620 ORCHID VALLEY, LAS VEGAS | 5785 FARMHOUSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | ROSS | 1951 | 542007 | 1519174 | 9708 FOREST GLEN, LAS VEGAS | 1001 DUMONT, LAS VEGAS | A | A | 24G | M | 24G | P |
| JEREMY | ROSS | 1977 | 810824 | 1050031 | 1527 BRYCE CANYON, BOULDER CITY | 69 TETON PINES, HENDERSON | A | A | 24G | E | 24G | P |
| KELLY | ROSS | 1961 | 2973681 | 3014806 | 133 TORCHWOOD, LAS VEGAS | 667 CALIFORNIA, BOULDER CITY | A | A | 24G | M | 24G | M |
| LISA | ROSS | 1967 | 661032 | 2522466 | 8460 PACIFIC FOUNTAIN, LAS VEGAS | 4039 LADY FERN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | ROSS | 1953 | 262005 | 808083 | 808 PALMERO, BOULDER CITY | 2754 CHERRYDALE FALLS, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | ROSS | 1982 | 1793574 | 2247593 | 8205 OCEAN MIST, LAS VEGAS | 3361 BRUSSELS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | ROSS | 1955 | 262144 | 1528084 | 1916 VILLA VISTA, LAS VEGAS | 7664 BROADWING, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | ROSS | 1985 | 2893767 | 3652824 | 2141 SUN SWEPT, HENDERSON | 6151 MOUNTAIN VISTA, HENDERSON | A | A | 24G | P | 24G | M |
| SHANNON | ROSS | 1981 | 2317646 | 2819567 | 8985 DURANGO, LAS VEGAS | 1929 CORTA BELLA, LAS VEGAS | A | A | 24G | P | 24G | M |
| TIMOTHY | ROSS | 1959 | 262291 | 3013567 | 2537 DAYSPRING, LAS VEGAS | 4125 THUNDER TWICE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIC | ROTH | 1972 | 277754 | 1823396 | 3017 GANNON RIDGE, NORTH LAS VEGAS | 5355 ROD, LAS VEGAS | A | A | 24G | P | 24G | E |
| ERICA | ROTH | 1985 | 1047140 | 2665999 | 3918 MERIDIAN POINT, LAS VEGAS | 6530 ANNIE OAKLEY, HENDERSON | A | A | 24G | M | 24G | E |
| TIMOTHY | ROWLAND | 1970 | 576780 | 3615762 | 9227 GINGERMAN, LAS VEGAS | 3125 WARM SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| IVAN | RUBIO | 1987 | 1946792 | 2121786 | 12348 GOLDEN WREATH, LAS VEGAS | 769 COTTONWOOD HILL, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | RUBIO | 2000 | 2383051 | 2508106 | 355 LAWSON, MOAPA | 5532 ORCHARD, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASON | RUESCH | 1987 | 1502519 | 1505779 | 2261 BRENDA, LAS VEGAS | 7388 PARNELL, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTINE | RUGGIERO | 1962 | 1510513 | 1651568 | 8604 BAYLAND, LAS VEGAS | 8872 SPARKLING CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRENDA | RUIZ | 1975 | 1311666 | 1977183 | 5644 CANYON EDGE, NORTH LAS VEGAS | 266 NEWELTON, HENDERSON | A | A | 24G | P | 24G | M |
| CARLOS | RUIZ | 2001 | 2427458 | 2513587 | 4654 HOEKER, LAS VEGAS | 1896 WINTERWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTINA | RUIZ | 1988 | 1392232 | 1787562 | 3564 HAVERHILL, LAS VEGAS | 2315 CARTIER, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DIEGO | RUIZ | 2001 | 2816157 | 3106728 | 9547 WINDSOR FOREST, LAS VEGAS | 4400 WENDY, LAS VEGAS | A | A | 24G | M | 24G | P |
| EDWARD | RUIZ | 1995 | 1842983 | 2483576 | 5399 STAMPA, LAS VEGAS | 2104 CEDAR, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAZMIN | RUIZ | 1997 | 2000329 | 2103860 | 5270 STANLEY, LAS VEGAS | 3620 TIMBERLAKE, LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | RUIZ | 1983 | 1265428 | 2174345 | | 5873 SUNLIGHT GARDEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JIM | RUIZ | 1967 | 711261 | 830013 | 3604 TOMSIK, LAS VEGAS | 6041 RIVERWALK FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | RUIZ | 1961 | 907533 | 1834407 | 10368 TRAILING DALEA, LAS VEGAS | 355 PRIMM, JEAN | A | A | 24G | E | 24G | E |
| MARIA | RUIZ | 1968 | 1182837 | 2379668 | 4654 HOEKER, LAS VEGAS | 3217 GREENBRIAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTHA | RUIZ | 1964 | 1743115 | 2649087 | 4345 SAN GABRIEL HILL, LAS VEGAS | 5311 WALLY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RICARDO | RUIZ | 2002 | 2729889 | 2876179 | 6841 CHARGEHAND, LAS VEGAS | 505 ALEXANDER, LAS VEGAS | A | A | 24G | P | 24G | M |
| SANDRA | RUIZ | 1972 | 617538 | 3470706 | 3615 HEDGE GROVE, NORTH LAS VEGAS | 701 CAPRI, BOULDER CITY | A | A | 24G | E | 24G | E |
| BARBARA | RUSSELL | 1951 | 276012 | 2729201 | 3979 RUSKIN, LAS VEGAS | 4666 EL CAMINO CABOS, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | RUSSELL | 1949 | 2375353 | 2690444 | 9705 SKYE STAR, LAS VEGAS | 4666 EL CAMINO CABOS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | RUSSELL | 1963 | 2781750 | 2784895 | 306 EASTMINISTER, HENDERSON | 10015 TERRASTONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | RUSSELL | 1954 | 2310065 | 2495962 | 2513 MOONLIGHT VALLEY, HENDERSON | 3404 CATHERINE MERMET, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBRA | RUSSELL | 1958 | 2745489 | 3179626 | 117 KING, HENDERSON | | A | A | 24G | E | 24G | M |
| DYLAN | RUSSELL | 1994 | 1779435 | 3524961 | 8382 MONTGOMERY, LAS VEGAS | 5090 BREAKERS, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | RUSSELL | 1978 | 529437 | 1789342 | 2713 LOVINGTON, HENDERSON | 6815 TANGLED VINES, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | RUSSELL | 1980 | 609898 | 2171686 | 3361 MEDINA, LAS VEGAS | 1431 DRAKEWOOD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | RUSSELL | 1974 | 1631950 | 2549872 | 455 FOSTER SPRINGS, LAS VEGAS | 9012 PROGRESSIVE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | RUSSELL | 1979 | 645371 | 2501946 | 10806 CHARTWELL, LAS VEGAS | 341 UPLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | RUSSELL | 1979 | 645371 | 664933 | 10806 CHARTWELL, LAS VEGAS | 9921 BUMBLEBEE HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | RUSSELL | 1979 | 664933 | 2501946 | 9921 BUMBLEBEE HILLS, LAS VEGAS | 341 UPLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | RUSSELL | 1988 | 2104003 | 2888600 | 2595 AVIV, LAS VEGAS | 511 CABIS BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | RUSSELL | 1988 | 2104003 | 2728655 | 2595 AVIV, LAS VEGAS | 7551 TULE SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | RUSSELL | 1988 | 2728655 | 2888600 | 7551 TULE SPRINGS, LAS VEGAS | 511 CABIS BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ZACHARY | RUSSELL | 1988 | 1263577 | 1290637 | 9228 THUNDER FALLS, LAS VEGAS | 9350 CIMARRON, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBORAH | RUSSO | 1956 | 275271 | 2800387 | 723 BARRIE, HENDERSON | 2850 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | RUSSO | 1959 | 275771 | 1604909 | 6932 BIENVILLE, LAS VEGAS | 4525 TWAIN, LAS VEGAS | A | A | 24G | P | 24G | P |
| DENISE | RUTHERFORD | 1958 | 1363559 | 3076608 | 2410 GOLD CAMP, HENDERSON | 54 PORTEZZA, HENDERSON | A | A | 24G | P | 24G | E |
| MICHELLE | RUVALCABA | 1990 | 1375789 | 1416439 | 6360 HOTCHKISS, LAS VEGAS | 2815 FORD, LAS VEGAS | A | A | 24G | E | 24G | P |
| KATHLEEN | RYAN | 1965 | 280575 | 280577 | 7810 SUNNYSIDE, LAS VEGAS | 8826 BRIDGEPORT BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MELISSA | RYAN | 1979 | 1290199 | 2168856 | 1453 HODGES, LAS VEGAS | 229 OXFORD CLOTH, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | RYAN | 1954 | 415355 | 2274462 | 4868 BAZMORDA, LAS VEGAS | 7839 LYREBIRD, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | RYAN | 1959 | 1209876 | 3738611 | 5923 LINGERING BREEZE, LAS VEGAS | 890 SEBASTIANI, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | RYAN | 1953 | 280653 | 462247 | 4804 QUINLAN, LAS VEGAS | 6000 OSPREY POINT, LAS VEGAS | A | A | 24G | M | 24G | E |



**SOS 148**

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | RYAN | 1970 | 1530425 | 1941566 | 7409 FOUNTAIN CREST, LAS VEGAS | 10150 BULL RUN GROVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | SALAS | 2001 | 2428051 | 2683756 | 6001 DESERT SUN, LAS VEGAS | 3440 PURDUE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | SALAS | 1976 | 596368 | 2661047 | 7357 CHROME HILL, LAS VEGAS | 1405 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | SALAS | 1978 | 3489676 | 3699341 | 6949 NOCHE CALIDA, NORTH LAS VEGAS | 869 SHRUBBERY, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOSE | SALAS | 1962 | 402417 | 3525108 | 1520 JAMIELINN, LAS VEGAS | 1474 OWYHEE, LAS VEGAS | A | A | 24G | M | 24G | M |
| FERNANDO | SALAZAR | 1972 | 1206665 | 2769248 | 7166 DEER COVE, LAS VEGAS | 1504 LUCILEE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAVIER | SALAZAR | 1962 | 284910 | 535546 | 3624 ANTHONY, LAS VEGAS | 2727 COLUMBIA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | SALAZAR | 1980 | 715270 | 3401797 | 878 CLINE CELLARS, LAS VEGAS | 3786 HOWARD HUGHES, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | SALAZAR | 1977 | 1610633 | 2754540 | 3127 PANOCHA, LAS VEGAS | 8552 PINELLIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | SALAZAR | 1995 | 2002853 | 3062946 | 5600 RUSSELL, LAS VEGAS | 417 BENT CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | SALAZAR | 1985 | 1092565 | 2171978 | 4106 WALNUT STAR, LAS VEGAS | 335 BURGOS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | SALAZAR | 1969 | 1190147 | 2717935 | 2245 SISLEY, HENDERSON | 3751 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERTO | SALAZAR | 1987 | 1350876 | 3570741 | 3013 SAN NICCOLO, NORTH LAS VEGAS | 5037 DIAMOND RANCH, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | SALDANA | 1974 | 1079832 | 1275987 | 6229 BOURBON, LAS VEGAS | 513 LA MADRE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | SALDIVAR | 1969 | 671862 | 1594972 | 850 NORITE, SANDY VALLEY | 5514 WALTHAM, LAS VEGAS | A | A | 24G | P | 24G | P |
| JASON | SALERNO | 1978 | 1074171 | 2824838 | 9648 BELLA DI MORA, LAS VEGAS | 2621 ISLAND BROOK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SAMPSON | 1955 | 1022020 | 2196919 | 7633 BUCKSKIN, LAS VEGAS | 1692 SENECA, LAS VEGAS | A | A | 24G | M | 24G | M |
| GLENN | SAMSON | 1975 | 2168252 | 3001271 | 9440 WAKASHAN, LAS VEGAS | 6035 JOURNEYS END, LAS VEGAS | A | A | 24G | M | 24G | E |
| ADRIAN | SANCHEZ | 2006 | 3411391 | 3618144 | 117 HUNTLY, LAS VEGAS | 2869 VIGILANTE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ALBERTO | SANCHEZ | 1971 | 2415803 | 2828984 | 1383 CUMULUS, HENDERSON | 4713 HAYES, LAS VEGAS | A | A | 24G | Z | 24G | P |
| ALEJANDRO | SANCHEZ | 1995 | 1890683 | 1972147 | 474 AUBADE, HENDERSON | 8375 HIDDEN CROSSING, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALEJANDRO | SANCHEZ | 2004 | 2952612 | 3323402 | 1548 ARLINGTON HEIGHTS, LAS VEGAS | 1215 SMOKE TREE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALVARO | SANCHEZ | 1954 | 1451089 | 1690775 | 2700 LAS VEGAS, LAS VEGAS | 3139 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANA | SANCHEZ | 1954 | 1238461 | 1432065 | 4583 DOVER STRAIGHT, LAS VEGAS | 6278 CONN, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANA | SANCHEZ | 1995 | 2091016 | 2196286 | 6851 SOLDELA, LAS VEGAS | 8740 HARVEST VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANDREA | SANCHEZ | 1986 | 1391268 | 2601016 | 4808 STILLWATER, LAS VEGAS | 417 MERLAYNE, HENDERSON | A | A | 24G | E | 24G | P |
| ANDREA | SANCHEZ | 1986 | 1391268 | 2722240 | 4808 STILLWATER, LAS VEGAS | 731 CALAMUS PALM, HENDERSON | A | A | 24G | E | 24G | M |
| ANDREA | SANCHEZ | 1986 | 2601016 | 2722240 | 417 MERLAYNE, HENDERSON | 731 CALAMUS PALM, HENDERSON | A | A | 24G | P | 24G | M |
| ANDREA | SANCHEZ | 2006 | 3510433 | 3561301 | 5447 BRADFORD PEAR, LAS VEGAS | 2300 MONTEREY PINE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ANDREW | SANCHEZ | 1992 | 1596218 | 2426860 | 6041 COLLEGE PARK, LAS VEGAS | 101 BRIELLE BEACON, HENDERSON | A | A | 24G | M | 24G | P |
| ANDREW | SANCHEZ | 1992 | 1596218 | 3389962 | 6041 COLLEGE PARK, LAS VEGAS | 603 MOSSWOOD, HENDERSON | A | A | 24G | M | 24G | E |
| ANDREW | SANCHEZ | 1992 | 2426860 | 3389962 | 101 BRIELLE BEACON, HENDERSON | 603 MOSSWOOD, HENDERSON | A | A | 24G | P | 24G | E |
| ANDREW | SANCHEZ | 2003 | 2871256 | 2934739 | 6033 GOLDEN NECTAR, LAS VEGAS | 8357 MONICO VALLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANDY | SANCHEZ | 1993 | 2345856 | 2408294 | 3319 VINA, NORTH LAS VEGAS | 3519 CHIMES, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ANGEL | SANCHEZ | 1996 | 1809844 | 2343330 | 6614 WIND WHISPER, LAS VEGAS | 5330 SILVERMIST, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGEL | SANCHEZ | 2000 | 2405198 | 2477235 | 1215 SMOKE TREE, LAS VEGAS | 228 CATALINI, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANGEL | SANCHEZ | 2003 | 2715934 | 3583693 | 1948 SOTO, NORTH LAS VEGAS | 1008 MAGNOLIA, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANGEL | SANCHEZ | 2003 | 2715934 | 3031140 | 1948 SOTO, NORTH LAS VEGAS | 4621 LITTLE WREN, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANGEL | SANCHEZ | 2003 | 3031140 | 3583693 | 4621 LITTLE WREN, LAS VEGAS | 1008 MAGNOLIA, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | SANCHEZ | 1957 | 2039403 | 2057982 | 111 LINDEN, HENDERSON | 4380 HARRISTOWN, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | SANCHEZ | 1993 | 2248071 | 3526779 | 3675 WINNER, LAS VEGAS | 2725 WIGWAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | SANCHEZ | 1993 | 1630620 | 3526779 | 116 DEERBROOK, LAS VEGAS | 2725 WIGWAM, LAS VEGAS | A | A | 24G | P | 24G | E |
| ASHLEY | SANCHEZ | 1993 | 1630620 | 2248071 | 116 DEERBROOK, LAS VEGAS | 3675 WINNER, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRANDON | SANCHEZ | 2000 | 2254206 | 2761209 | 320 23RD, LAS VEGAS | 114 BLAKE BEACON, HENDERSON | A | A | 24G | E | 24G | E |
| BRIAN | SANCHEZ | 2005 | 3226923 | 3492069 | 6955 ASHTON RIDGE, LAS VEGAS | 4602 VIA TORINO, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRITTANY | SANCHEZ | 1991 | 1736486 | 3448807 | 5037 APACHE VALLEY, LAS VEGAS | 8161 CALIFORNIA PINE, LAS VEGAS | A | A | 24G | P | 24G | M |
| CARLOS | SANCHEZ | 1954 | 1676723 | 2501223 | 1455 KATIE, LAS VEGAS | 3807 TOOTHWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAMIEN | SANCHEZ | 2004 | 3315546 | 3407942 | 2613 GILMARY, LAS VEGAS | 3805 SEQUOIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | SANCHEZ | 1981 | 1513613 | 2464757 | 3119 HIGH VIEW, HENDERSON | 600 SUNNY SLOPE, HENDERSON | A | A | 24G | M | 24G | M |
| DANIEL | SANCHEZ | 1982 | 2455368 | 2833493 | 29 PAINTED VIEW, HENDERSON | 8216 WOODEN WINDMILL, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | SANCHEZ | 1988 | 1953673 | 2967977 | 9089 HARVEST SEASON, HENDERSON | 5600 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | SANCHEZ | 1999 | 2048924 | 3585546 | 1237 BECKET HOLLOW, NORTH LAS VEGAS | 314 FOREMASTER, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | SANCHEZ | 1999 | 2048924 | 2768729 | 1237 BECKET HOLLOW, NORTH LAS VEGAS | 2109 GRAND ISLAND, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | SANCHEZ | 1999 | 2048924 | 2233795 | 1237 BECKET HOLLOW, NORTH LAS VEGAS | 4508 POSSUM BERRY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | SANCHEZ | 1999 | 2768729 | 3585546 | 2109 GRAND ISLAND, LAS VEGAS | 314 FOREMASTER, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | SANCHEZ | 1999 | 2233795 | 3585546 | 4508 POSSUM BERRY, NORTH LAS VEGAS | 314 FOREMASTER, LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIEL | SANCHEZ | 1999 | 2233795 | 2768729 | 4508 POSSUM BERRY, NORTH LAS VEGAS | 2109 GRAND ISLAND, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | SANCHEZ | 1990 | 1484978 | 1680145 | 4216 EL PARQUE, LAS VEGAS | 3519 CHIMES, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | SANCHEZ | 1997 | 1906762 | 2135566 | 3315 WRIGHT, NORTH LAS VEGAS | 6505 CASADA, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | SANCHEZ | 1997 | 1906762 | 2087253 | 3315 WRIGHT, NORTH LAS VEGAS | 322 LINN, LAS VEGAS | A | I | 24G | E | 24G | P |
| DAVID | SANCHEZ | 1997 | 2087253 | 2135566 | 322 LINN, LAS VEGAS | 6505 CASADA, LAS VEGAS | I | A | 24G | P | 24G | E |
| DIANA | SANCHEZ | 1998 | 2080028 | 2081471 | 1200 LAMB, LAS VEGAS | 3874 CALLE DE ESTE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ELIZABETH | SANCHEZ | 1963 | 2084111 | 3494362 | 4650 CAREY, LAS VEGAS | 16 HERON HARBOUR, HENDERSON | A | A | 24G | M | 24G | P |
| ERIKA | SANCHEZ | 1983 | 914581 | 2756584 | 10788 SAN MILLAN, LAS VEGAS | 9228 NOVEMBER BREEZE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ERIKA | SANCHEZ | 1986 | 2730065 | 3613848 | 581 BRINKBURN POINT, LAS VEGAS | 4775 TOPAZ, LAS VEGAS | A | A | 24G | P | 24G | P |
| ERIKA | SANCHEZ | 1986 | 1232764 | 2730065 | 1721 RUSHING RIVER, NORTH LAS VEGAS | 581 BRINKBURN POINT, LAS VEGAS | A | A | 24G | P | 24G | P |



SOS 149

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIKA | SANCHEZ | 1986 | 1232764 | 3613848 | 1721 RUSHING RIVER, NORTH LAS VEGAS | 4775 TOPAZ, LAS VEGAS | A | A | 24G | P | 24G | P |
| GLORIA | SANCHEZ | 1957 | 288735 | 939105 | 10603 SARIAH SKYE, LAS VEGAS | 1109 CLAIRVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| GUADALUPE | SANCHEZ | 1999 | 2205156 | 2312427 | 1734 BLANCHARD, HENDERSON | 3481 SPOTTED SANDPIPER, LAS VEGAS | A | A | 24G | P | 24G | P |
| HECTOR | SANCHEZ | 1958 | 1844169 | 2930945 | 1205 M, LAS VEGAS | 661 SUNRISE, MESQUITE | A | A | 24G | P | 24G | E |
| HECTOR | SANCHEZ | 1959 | 2029530 | 2771768 | 2873 CANONERO, LAS VEGAS | 3015 ERROL FLYNN, LAS VEGAS | A | A | 24G | P | 24G | E |
| JAIME | SANCHEZ | 1991 | 3383130 | 3543985 | 6512 LOMBARD, LAS VEGAS | 2609 BLUE REEF, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JENNIFER | SANCHEZ | 1970 | 1122919 | 2610812 | 10302 CASTLE SPRINGS, LAS VEGAS | 9149 CRAVEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | SANCHEZ | 1991 | 2450178 | 3500501 | 5136 KASLO, LAS VEGAS | 2722 GRANDE VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | SANCHEZ | 1990 | 2523756 | 3606025 | 3745 HOBIECAT, LAS VEGAS | 304 SILVERADO RANCH, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | SANCHEZ | 1991 | 1708785 | 1778063 | 2528 KIERSPE, NORTH LAS VEGAS | 1611 CORONADO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | SANCHEZ | 1992 | 1557071 | 1558190 | 1907 BASSLER, NORTH LAS VEGAS | 2358 CELTA VIGO, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSICA | SANCHEZ | 1992 | 1557071 | 2424414 | 1907 BASSLER, NORTH LAS VEGAS | 4104 COBURN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | SANCHEZ | 1992 | 1558190 | 2424414 | 2358 CELTA VIGO, NORTH LAS VEGAS | 4104 COBURN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | SANCHEZ | 1994 | 1640089 | 1946423 | 8136 EXPLORATION, LAS VEGAS | 2717 ALMA LIDIA, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSE | SANCHEZ | 1965 | 702358 | 1163898 | 213 RED CORAL, HENDERSON | 1655 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | SANCHEZ | 1967 | 1227950 | 1285564 | 1101 SHADOW MOUNTAIN, LAS VEGAS | 2929 SALT LAKE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | SANCHEZ | 1967 | 1227950 | 2552573 | 1101 SHADOW MOUNTAIN, LAS VEGAS | 8120 SOUTHERN COMFORT, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | SANCHEZ | 1967 | 1285564 | 2552573 | 2929 SALT LAKE, NORTH LAS VEGAS | 8120 SOUTHERN COMFORT, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | SANCHEZ | 1970 | 698304 | 1328266 | 6666 WASHINGTON, LAS VEGAS | 7204 LONDON BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | SANCHEZ | 1973 | 886377 | 2810178 | 4470 VEGAS VALLEY, LAS VEGAS | 1545 WIGWAM, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | SANCHEZ | 1976 | 1995443 | 2014541 | 741 CANYON COUNTRY, HENDERSON | 1157 ELAM, HENDERSON | A | A | 24G | M | 24G | M |
| JOSEPH | SANCHEZ | 1951 | 2723763 | 2806086 | 1524 DELLA, BOULDER CITY | 116 DEERBROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSEPH | SANCHEZ | 1995 | 1918932 | 1925651 | 1800 GREEN VALLEY, HENDERSON | 521 BERRY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | SANCHEZ | 1991 | 1877364 | 2779233 | 11000 EASTERN, HENDERSON | 6321 GIANT OAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSHUA | SANCHEZ | 1995 | 1791643 | 2056286 | 8675 ARVILLE, LAS VEGAS | 3022 NEW JOURNEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | SANCHEZ | 1973 | 715140 | 1563200 | 7974 DORINDA, LAS VEGAS | 5604 REDQUAIL, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JUAN | SANCHEZ | 1974 | 1483648 | 3447957 | 4975 DAPPLE GRAY, LAS VEGAS | 1029 SERENGETI, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JUAN | SANCHEZ | 1984 | 1620797 | 3558752 | 1212 CHESTNUT SPARROW, NORTH LAS VEGAS | 8101 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | SANCHEZ | 1993 | 2086934 | 2126469 | 43 DROPLET, LAS VEGAS | 3795 HERITAGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MANUEL | SANCHEZ | 1963 | 1399433 | 1434175 | 1753 BAJA, HENDERSON | 6780 JUDSON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | SANCHEZ | 1941 | 618538 | 729893 | 4525 HAYES, LAS VEGAS | 2101 HUSSIUM HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | SANCHEZ | 1949 | 1340497 | 2499232 | 2244 OPPONENTS RIDGE, NORTH LAS VEGAS | 476 PEAR LAKE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | SANCHEZ | 1949 | 1340497 | 1627955 | 2244 OPPONENTS RIDGE, NORTH LAS VEGAS | 900 BRUSH, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | SANCHEZ | 1949 | 1627955 | 2499232 | 900 BRUSH, LAS VEGAS | 476 PEAR LAKE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | SANCHEZ | 1955 | 950747 | 2749204 | 4960 MIDNIGHT OIL, LAS VEGAS | 4673 BUMBLEBEE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | SANCHEZ | 1959 | 700488 | 1507434 | 532 RADWICK, LAS VEGAS | 15 REYBURN, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | SANCHEZ | 1959 | 700488 | 1450110 | 532 RADWICK, LAS VEGAS | 2700 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | SANCHEZ | 1959 | 700488 | 970211 | 532 RADWICK, LAS VEGAS | 4341 CHAFER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | SANCHEZ | 1959 | 970211 | 1507434 | 4341 CHAFER, LAS VEGAS | 15 REYBURN, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | SANCHEZ | 1959 | 970211 | 1450110 | 4341 CHAFER, LAS VEGAS | 2700 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | SANCHEZ | 1959 | 1450110 | 1507434 | 2700 LAS VEGAS, LAS VEGAS | 15 REYBURN, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | SANCHEZ | 1963 | 1246183 | 1449130 | 6321 GIANT OAK, NORTH LAS VEGAS | 11605 ROYAL DERWENT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | SANCHEZ | 1963 | 993960 | 1246183 | 5543 SILENT SPRINGS, LAS VEGAS | 6321 GIANT OAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | SANCHEZ | 1963 | 993960 | 1449130 | 5543 SILENT SPRINGS, LAS VEGAS | 11605 ROYAL DERWENT, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | SANCHEZ | 1967 | 2169854 | 2771520 | 707 KIBBEY, LAS VEGAS | 4618 FIRE FLY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | SANCHEZ | 1967 | 1027545 | 2169854 | 8301 CLEARBREEZE, LAS VEGAS | 707 KIBBEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | SANCHEZ | 1967 | 1027545 | 2771520 | 8301 CLEARBREEZE, LAS VEGAS | 4618 FIRE FLY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | SANCHEZ | 1969 | 1335425 | 1926062 | 309 VALLARTE, HENDERSON | 3151 SENECA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | SANCHEZ | 1969 | 1190053 | 1335425 | 6041 BRYCE CANYON, LAS VEGAS | 309 VALLARTE, HENDERSON | A | A | 24G | P | 24G | M |
| MARIA | SANCHEZ | 1969 | 1190053 | 1926062 | 6041 BRYCE CANYON, LAS VEGAS | 3151 SENECA, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | SANCHEZ | 1969 | 572206 | 1335425 | 4621 LITTLE WREN, LAS VEGAS | 309 VALLARTE, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | SANCHEZ | 1969 | 572206 | 1926062 | 4621 LITTLE WREN, LAS VEGAS | 3151 SENECA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | SANCHEZ | 1969 | 572206 | 1190053 | 4621 LITTLE WREN, LAS VEGAS | 6041 BRYCE CANYON, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | SANCHEZ | 1970 | 1005036 | 3278667 | 8115 MAKING MEMORIES, LAS VEGAS | 140 MONTELLO, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | SANCHEZ | 1970 | 1005036 | 3067179 | 8115 MAKING MEMORIES, LAS VEGAS | 5365 ARGYLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | SANCHEZ | 1970 | 1005036 | 1563576 | 8115 MAKING MEMORIES, LAS VEGAS | 6618 APOLLOS GATE, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | SANCHEZ | 1970 | 1563576 | 3278667 | 6618 APOLLOS GATE, LAS VEGAS | 140 MONTELLO, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | SANCHEZ | 1970 | 1563576 | 3067179 | 6618 APOLLOS GATE, LAS VEGAS | 5365 ARGYLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | SANCHEZ | 1970 | 3067179 | 3278667 | 5365 ARGYLE, LAS VEGAS | 140 MONTELLO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | SANCHEZ | 1971 | 1267532 | 3559491 | 2300 MONTEREY PINE, LAS VEGAS | 1176 MELODY LARK, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | SANCHEZ | 1976 | 1300304 | 1610897 | 4425 LINDENHURST, LAS VEGAS | 3941 BLUSHING HEARTS, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | SANCHEZ | 1976 | 1151134 | 1610897 | 4602 VIA TORINO, LAS VEGAS | 3941 BLUSHING HEARTS, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | SANCHEZ | 1976 | 1151134 | 1300304 | 4602 VIA TORINO, LAS VEGAS | 4425 LINDENHURST, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | SANCHEZ | 1978 | 1110143 | 1750763 | 3828 CANARY CEDAR, NORTH LAS VEGAS | 3770 UNIVERSITY CENTER, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | SANCHEZ | 1980 | 853237 | 1020490 | 337 GUSTY SANDS, HENDERSON | 1065 HOLLYHOCK, HENDERSON | A | A | 24G | M | 24G | P |
| MARIA | SANCHEZ | 1985 | 2112398 | 3657425 | 1624 STEVENS, LAS VEGAS | 1901 EMBREY, LAS VEGAS | A | A | 24G | P | 24G | Z |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA | SANCHEZ | 1989 | 1481721 | 1993370 | 3315 WRIGHT, NORTH LAS VEGAS | 2284 LA PUENTE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIO | SANCHEZ | 1992 | 1677524 | 2559972 | 9507 BOTTLENECK, LAS VEGAS | 753 WALLINGTON ESTATE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARISOL | SANCHEZ | 1969 | 1483733 | 1690596 | 3519 CHIMES, NORTH LAS VEGAS | 9356 DANCING DAFFODIL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARTIN | SANCHEZ | 2003 | 2937004 | 2979102 | 1009 BULL RUN, NORTH LAS VEGAS | 161 DESERT, MESQUITE | A | A | 24G | M | 24G | P |
| MAYRA | SANCHEZ | 1986 | 1048991 | 1522888 | 1117 HEATON, HENDERSON | 2927 ANCHORMAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MELANIE | SANCHEZ | 2003 | 3284512 | 3516487 | 7708 ANTERO, LAS VEGAS | 5805 AUBORN, LAS VEGAS | A | A | 24G | P | 24G | P |
| MELANIE | SANCHEZ | 2003 | 3021957 | 3516487 | 8840 PINE PITCH, LAS VEGAS | 5805 AUBORN, LAS VEGAS | A | A | 24G | P | 24G | P |
| MELANIE | SANCHEZ | 2003 | 3021957 | 3284512 | 8840 PINE PITCH, LAS VEGAS | 7708 ANTERO, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | SANCHEZ | 1964 | 288846 | 469836 | 1005 MEYER, LAS VEGAS | 730 BREEZY RIDGE, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | SANCHEZ | 1988 | 2727190 | 3487522 | 1802 NUEVO, HENDERSON | 7898 NAUTILUS SHELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SANCHEZ | 1998 | 2248751 | 2857175 | 4299 ROANRIDGE, LAS VEGAS | 6248 BOULDER RISE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MIGUEL | SANCHEZ | 1956 | 504049 | 2094574 | 1716 LUNING, LAS VEGAS | 6275 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | P |
| MIGUEL | SANCHEZ | 1966 | 2171231 | 2778316 | 961 VIA GANDALFI, HENDERSON | 7932 AIROLA PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MIRIAM | SANCHEZ | 1981 | 1071236 | 2296641 | 7232 BEAVERTON, LAS VEGAS | 11840 ALAVA, LAS VEGAS | A | A | 24G | E | 24G | M |
| OMAR | SANCHEZ | 1995 | 1745539 | 2868514 | 5175 JERRY TARKANIAN, LAS VEGAS | 9259 LOST SHANTY, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SANCHEZ | 1985 | 1764112 | 2217036 | 326 JUDITH ANN, LAS VEGAS | 1429 EVENING SONG, HENDERSON | A | A | 24G | P | 24G | P |
| RAFAEL | SANCHEZ | 1990 | 1483598 | 1963170 | 4373 AVONDALE, LAS VEGAS | 8272 MONTE CRISTO, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | SANCHEZ | 1968 | 990521 | 2580975 | 70 QUIET DESERT, HENDERSON | 92 SHEPHERD MESA, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | SANCHEZ | 1969 | 1366230 | 2168250 | 932 GREENVILLE, HENDERSON | | A | A | 24G | M | 24G | P |
| SAMANTHA | SANCHEZ | 1991 | 1700563 | 1730152 | 3670 ALA, LAS VEGAS | 4525 PROVIDENCE, LAS VEGAS | A | A | 24G | E | 24G | P |
| SANDRA | SANCHEZ | 1969 | 2131850 | 2944824 | 7812 MILKWEED, LAS VEGAS | 2050 LOS FELIZ, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | SANCHEZ | 1991 | 1575083 | 2005995 | 442 RANCHO DEL NORTE, NORTH LAS VEGAS | 10318 KALANG, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIFFANY | SANCHEZ | 1980 | 2696327 | 2803324 | 620 BLOOMING VIEW, NORTH LAS VEGAS | 5225 RED VINE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| VICTOR | SANCHEZ | 1982 | 1491244 | 2828245 | 5925 ALINGTON BEND, LAS VEGAS | 2242 ASPEN MIRROR, LAUGHLIN | A | A | 24G | E | 24G | P |
| VICTOR | SANCHEZ | 1989 | 2833206 | 3508097 | 5900 SKY POINTE, LAS VEGAS | 3555 AUTUMN RAIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| YESENIA | SANCHEZ | 1995 | 1828929 | 2027994 | 3481 SPOTTED SANDPIPER, LAS VEGAS | 1712 BRADY, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | SANDERS | 1947 | 1826843 | 1835439 | 10707 MORNING FROST, LAS VEGAS | 2255 JORDAN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| ELIZABETH | SANDERS | 1946 | 289203 | 2666347 | 7046 CALVERT CLIFFS, NORTH LAS VEGAS | 248 HELMSDALE, HENDERSON | A | A | 24G | E | 24G | M |
| GREGORY | SANDERS | 1965 | 830082 | 3438658 | 8649 JESOLO, LAS VEGAS | 4064 RUSSIAN RIDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOANNA | SANDERS | 1974 | 123448 | 401935 | 1045 WHITE WILLOW, HENDERSON | 10721 ACKERS, HENDERSON | A | A | 24G | P | 24G | P |
| JOHN | SANDERS | 1974 | 886417 | 2339639 | 1168 SCENIC EDGE, HENDERSON | 3921 WESVAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | SANDERS | 1965 | 289357 | 1220437 | 9124 EAGLE HILLS, LAS VEGAS | | A | A | 24G | M | 24G | M |
| MARY | SANDERS | 1951 | 289376 | 289377 | 996 PRESTIGE MEADOWS, HENDERSON | 9945 WITTIG, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | SANDERS | 1956 | 289372 | 1313862 | 4905 BALLANTINE, LAS VEGAS | 1737 CORTA BELLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SANDERS | 1958 | 1435303 | 3197488 | 2375 KOHO, LAS VEGAS | 4429 LAWRENCE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SANDERS | 1959 | 289386 | 289389 | 10975 CHIPOTLE, LAS VEGAS | 3131 PAVILIO, HENDERSON | A | A | 24G | E | 24G | E |
| MICHELLE | SANDERS | 1967 | 852266 | 3485013 | 205 GEMSTONE HILL, NORTH LAS VEGAS | 5477 CACTUS THORN, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHAYLA | SANDERS | 2000 | 2730281 | 3635181 | 4841 DRIFTING PEBBLE, NORTH LAS VEGAS | 5600 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| VICTORIA | SANDERS | 1985 | 1122601 | 2734990 | 8716 STOKESTONE, LAS VEGAS | 9439 CRIMSON SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALMA | SANDOVAL | 1973 | 897558 | 2048812 | 854 BERGAMONT, HENDERSON | 1804 LAVERNE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | SANDOVAL | 2005 | 3332771 | 3493131 | 4620 PRATT, LAS VEGAS | 8032 REDBUD VINE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| EDUARDO | SANDOVAL | 1990 | 1429872 | 2050077 | 3548 LUCIANA GLEN, HENDERSON | 231 TONALEA, HENDERSON | A | A | 24G | M | 24G | M |
| ELIZABETH | SANDOVAL | 1982 | 2123795 | 2881984 | 3874 BOLLES HARBOR, LAS VEGAS | 650 TOWN CENTER, LAS VEGAS | A | A | 24G | P | 24G | M |
| FRANCISCO | SANDOVAL | 2003 | 2677413 | 3307071 | 2625 WHITE PINE, HENDERSON | 2117 ECHO BAY, LAS VEGAS | A | I | 24G | P | 24G | E |
| JENNIFER | SANDOVAL | 1997 | 1983187 | 2178108 | 7747 BANDON CLIFFS, NORTH LAS VEGAS | 1404 PUTNAM, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOCELYN | SANDOVAL | 1994 | 1713116 | 3657206 | 4905 ATHENS BAY, NORTH LAS VEGAS | 4829 BALLANTINE, LAS VEGAS | A | A | 24G | P | 24G | Z |
| MARIA | SANDOVAL | 1950 | 1460104 | 2120847 | 4014 RIDGEWOOD, LAS VEGAS | 4965 HARMON, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | SANDOVAL | 1979 | 1138864 | 1323722 | 1060 FAIRCHILD, LAS VEGAS | 1909 EMERALD GREEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| VICTOR | SANDOVAL | 1975 | 1625452 | 2073550 | 3319 BARTLETT, NORTH LAS VEGAS | 1905 JANSEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SANFORD | 1991 | 1560288 | 2641000 | 6435 SPANISH GARDEN, LAS VEGAS | 12215 GILESPIE, HENDERSON | A | A | 24G | E | 24G | M |
| MARIA | SANTANA | 1966 | 591521 | 1761254 | 4561 SUNFLOWER, LAS VEGAS | 1205 AVENUE K, BOULDER CITY | A | A | 24G | M | 24G | M |
| ADOLFO | SANTIAGO | 1959 | 722266 | 2750544 | 4788 MOJAVE, LAS VEGAS | 9180 SPOONBILL RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | SANTIAGO | 1958 | 556492 | 2214693 | 4152 FLAMINGO CREST, LAS VEGAS | 4250 ARVILLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SANTOS | 1975 | 2224924 | 2785736 | 10511 CLARION RIVER, LAS VEGAS | 10277 ACHILPA, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | SANTOS | 1978 | 471590 | 1733594 | 8245 TIVOLI COVE, LAS VEGAS | 2537 KAREN, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SANTOS | 1983 | 1413789 | 3407692 | 10139 CUPIDS DART, LAS VEGAS | 1725 MEXICAN POPPY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | SANTOS | 1973 | 1646225 | 2878731 | 9508 ECHO GLEN, LAS VEGAS | 8161 GILMORE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | SARABIA | 1991 | 1674836 | 3134325 | 668 COCOPLUM, HENDERSON | 8332 STAPLETON, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | SARABIA | 1972 | 2918217 | 3672317 | 7231 SANDY PLAINS, LAS VEGAS | 3482 SPOTTED SANDPIPER, LAS VEGAS | A | A | 24G | M | 24G | Z |
| KENT | SAUNDERS | 1960 | 1393060 | 1478019 | 8909 PENNYSTONE, LAS VEGAS | 5204 ANNIE OAKLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | SAWYER | 1963 | 563019 | 2711877 | 839 SAN GABRIEL, HENDERSON | 401 DAFFODIL, HENDERSON | A | A | 24G | E | 24G | M |
| MARY | SCHAEFER | 1956 | 2716938 | 2853782 | 5973 OLIVINE FALLS, LAS VEGAS | 908 CALICO BROOK, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | SCHERER | 1962 | 1131851 | 3039774 | 2135 MONTE BIANCO, HENDERSON | 4515 DURANGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHERYL | SCHMIDT | 1960 | 301185 | 1188493 | 331 WASHOE, HENDERSON | 5617 VIA DEL VIENTO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | SCHMIDT | 1966 | 301197 | 2342595 | 9617 RUBY RUST, LAS VEGAS | 5117 PEBBLE RIM, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | SCHMIDT | 1973 | 1495801 | 2737798 | 444 CALABRIA BEACH, HENDERSON | 131 GRANDVIEW, HENDERSON | A | A | 24G | P | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY | SCHMIDT | 1956 | 1698110 | 1820476 | 2624 BECHAMEL, HENDERSON | 9302 SAILING WATER, LAS VEGAS | A | A | 24G | E | 24G | E |
| HENRY | SCHMIDT | 1942 | 809608 | 1047534 | 1381 ECHO FALLS, LAS VEGAS | 4225 AGOSTA LUNA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | SCHMIDT | 1949 | 949317 | 3015101 | 7880 TIDAL POOL, LAS VEGAS | 2249 PEBBLE CREEK, LAUGHLIN | A | A | 24G | E | 24G | E |
| ROBERT | SCHMIDT | 1945 | 1025676 | 1209804 | 9960 PRAIRIE DOVE, LAS VEGAS | 4650 RANCH HOUSE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | SCHMIDT | 1954 | 2123853 | 3065313 | 1176 EVERGREEN COVE, HENDERSON | 10038 CAMBRIDGE BROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SCHNEIDER | 1970 | 392046 | 395061 | 9118 BEAUCHAMP, LAS VEGAS | 5303 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JESSICA | SCHNEIDER | 1984 | 2153824 | 2487251 | 1006 ADOBE, BOULDER CITY | 225 STEPHANIE, HENDERSON | A | A | 24G | P | 24G | M |
| STEVEN | SCHNEIDER | 1954 | 2675627 | 3176814 | 9361 FRESH SPRING, LAS VEGAS | 3890 NELLIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | SCHULTZ | 1959 | 285988 | 591425 | 55 COYOTE POINTE, HENDERSON | 10346 GRIZZLY CREEK, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | SCHULZ | 1957 | 284066 | 2924368 | | 3329 ELK CLOVER, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | SCHWARTZ | 1949 | 316742 | 3457249 | | 372 GONDOLA, HENDERSON | A | A | 24G | E | 24G | M |
| JEFFREY | SCHWARTZ | 1972 | 700045 | 3224061 | 7898 QUIET CANYON, LAS VEGAS | 1037 VIA GANDALFI, HENDERSON | A | A | 24G | E | 24G | P |
| MARC | SCHWARTZ | 1969 | 903870 | 1081712 | 6671 DRY HOLLOW, LAS VEGAS | 2660 BELGREEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | SCHWARTZ | 1964 | 3036542 | 3608154 | 6 SPUR CROSS, HENDERSON | 6112 CASTLE GARDENS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | SCHWARTZ | 1993 | 2575774 | 3440311 | 10094 BASALT HOLLOW, LAS VEGAS | 2900 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | E | 24G | P |
| STEVEN | SCHWARTZ | 1956 | 1340405 | 2959462 | 236 GARFIELD, HENDERSON | 1537 SMOKE SIGNAL, MESQUITE | A | A | 24G | M | 24G | M |
| STEVEN | SCHWARTZ | 1957 | 835137 | 3077292 | 2457 FANANO, HENDERSON | 6112 CASTLE GARDENS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KELLY | SCHWARZ | 1968 | 455092 | 682127 | 213 LUXAIRE, LAS VEGAS | 108 ANASAZI, LAS VEGAS | A | A | 24G | M | 24G | P |
| AMANDA | SCOTT | 1971 | 864367 | 888114 | 9287 ANGEL FOREST, LAS VEGAS | 9599 CHARLESTON, LAS VEGAS | A | I | 24G | E | 24G | M |
| ANTHONY | SCOTT | 1962 | 295518 | 2736098 | 2503 HORSESHOE BAY, HENDERSON | 2251 FORT APACHE, LAS VEGAS | A | A | 24G | E | 24G | E |
| BETTY | SCOTT | 1948 | 664275 | 2992594 | 9364 WILLOW MEADOW, LAS VEGAS | 7460 ROME, LAS VEGAS | A | A | 24G | P | 24G | M |
| BILLY | SCOTT | 1979 | 1348694 | 1699662 | 1741 BENT ARROW, NORTH LAS VEGAS | 1830 THOROUGHBRED, HENDERSON | A | A | 24G | P | 24G | E |
| CHRISTINA | SCOTT | 1964 | 1251335 | 1304854 | 8240 BERMUDA BEACH, LAS VEGAS | 1680 SABATINI, HENDERSON | A | A | 24G | M | 24G | M |
| CYNTHIA | SCOTT | 1967 | 1114959 | 2711313 | 5570 MCLEOD, LAS VEGAS | 9173 BUSH POPPY, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | SCOTT | 1955 | 1303144 | 1733320 | 2623 MYSTERE, LAS VEGAS | 4928 MASCARO, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | SCOTT | 1958 | 2011909 | 3622793 | 7208 CHESTERTON, LAS VEGAS | 10576 JADE WALK, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | SCOTT | 1960 | 975401 | 2396504 | 4467 SHIMMER POINT, NORTH LAS VEGAS | 10695 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| DEBRA | SCOTT | 1955 | 1047396 | 2248580 | 9636 CHEROKEE, LAS VEGAS | 5532 BRUIN LAKES, LAS VEGAS | A | A | 24G | M | 24G | P |
| DONALD | SCOTT | 1958 | 1966539 | 2056767 | 2609 SHAKESPEARE, LAS VEGAS | 4801 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | P |
| DONALD | SCOTT | 1961 | 2251258 | 2752236 | 872 FRONTIER PASS, MESQUITE | 627 DON VINCENTE, BOULDER CITY | A | A | 24G | E | 24G | P |
| DONNA | SCOTT | 1960 | 409468 | 1418453 | 35 DESERT SUNFLOWER, HENDERSON | 5004 ROYAL LAKE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JACQUELINE | SCOTT | 1950 | 154042 | 1898334 | 624 CANYON CREST, LAS VEGAS | 2752 SANDALWOOD, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | SCOTT | 1952 | 295724 | 3050674 | 2809 CRYSTAL BAY, LAS VEGAS | 676 BLACKROCK RIM, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | SCOTT | 1955 | 295725 | 409466 | 9355 BONITA VISTA, LAS VEGAS | 35 DESERT SUNFLOWER, HENDERSON | A | A | 24G | P | 24G | E |
| JAMES | SCOTT | 1964 | 295726 | 855468 | 4817 BOONE, NORTH LAS VEGAS | 8124 STARLING VIEW, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | SCOTT | 1968 | 295727 | 966618 | 8357 TETON CREST, LAS VEGAS | 3355 ARVILLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SCOTT | 1971 | 2686297 | 2827497 | 1195 NAKOA, HENDERSON | 10970 IRIS CANYON, LAS VEGAS | A | A | 24G | P | 24G | P |
| JAMES | SCOTT | 1989 | 1379099 | 1428859 | 4917 CANADIAN, LAS VEGAS | 1317 ADAMS, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | SCOTT | 1977 | 460903 | 2710141 | 8909 GOLDSTONE, LAS VEGAS | 3025 CLAIRFONT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | SCOTT | 1969 | 1001519 | 2049250 | 10208 BIRDS NEST, LAS VEGAS | 5 VILLA FERRARI, HENDERSON | A | A | 24G | M | 24G | M |
| JEFFREY | SCOTT | 1969 | 1001519 | 1426037 | 10208 BIRDS NEST, LAS VEGAS | 2876 GRAND HELIOS, HENDERSON | A | A | 24G | M | 24G | E |
| JEFFREY | SCOTT | 1969 | 1426037 | 2049250 | 2876 GRAND HELIOS, HENDERSON | 5 VILLA FERRARI, HENDERSON | A | A | 24G | E | 24G | M |
| JESSICA | SCOTT | 1986 | 1343665 | 1697603 | 10657 CLIFF MOUNTAIN, LAS VEGAS | 10153 ROLLING TREE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOHN | SCOTT | 1988 | 2127506 | 3408994 | 3929 PEPPER THORN, NORTH LAS VEGAS | 1804 LUNA VISTA, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JUDY | SCOTT | 1946 | 907602 | 2761377 | 3000 ANNA BAY, LAS VEGAS | 2120 RAMROD, HENDERSON | A | A | 24G | P | 24G | M |
| JUSTIN | SCOTT | 1992 | 2339637 | 2845029 | 2305 ROCK SLIDE, LAS VEGAS | 6561 BENVOLIO, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | SCOTT | 1970 | 944842 | 2809484 | 23 CHARMARTIN, HENDERSON | 8569 BRACKENFIELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | SCOTT | 1959 | 1457594 | 3452376 | 6466 BRIGHT NIMBUS, LAS VEGAS | 3624 BITONTO, HENDERSON | A | A | 24G | E | 24G | M |
| LAURA | SCOTT | 1966 | 2600591 | 3092966 | 3488 PECOS, LAS VEGAS | 5460 ROYAL VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| LAURA | SCOTT | 1969 | 1741379 | 3078485 | 2707 WOODFLOWER, HENDERSON | 28 CASTLETON TOWER, HENDERSON | A | A | 24G | E | 24G | M |
| LINDA | SCOTT | 1947 | 1802376 | 2276072 | 1401 MARITA, BOULDER CITY | 1001 LAS PALMAS ENTRADA, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | SCOTT | 1947 | 1802376 | 2464371 | 1401 MARITA, BOULDER CITY | 1229 COUNTRY CLUB, LAUGHLIN | A | A | 24G | M | 24G | M |
| LINDA | SCOTT | 1947 | 2276072 | 2464371 | 1001 LAS PALMAS ENTRADA, HENDERSON | 1229 COUNTRY CLUB, LAUGHLIN | A | A | 24G | M | 24G | M |
| LORI | SCOTT | 1968 | 1426035 | 2993165 | 2876 GRAND HELIOS, HENDERSON | 4801 IOWA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARY | SCOTT | 1958 | 1212701 | 2435070 | 8232 CHARLES TURK, LAS VEGAS | 4593 CLAY PEAK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SCOTT | 1966 | 1198471 | 3463990 | 1694 MAPLETON, LAS VEGAS | 5508 MESQUITE MEADOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SCOTT | 1966 | 1072555 | 1198471 | 824 HIGH ALTITUDE, NORTH LAS VEGAS | 1694 MAPLETON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SCOTT | 1966 | 1072555 | 3463990 | 824 HIGH ALTITUDE, NORTH LAS VEGAS | 5508 MESQUITE MEADOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SCOTT | 1967 | 2802887 | 3177573 | 5004 ROYAL LAKE, LAS VEGAS | 6540 BECKET CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SCOTT | 1968 | 524806 | 578508 | 1037 PLENTYWOOD, HENDERSON | 38 DESERT IVY, HENDERSON | A | A | 24G | P | 24G | M |
| MICHAEL | SCOTT | 1969 | 692525 | 3650445 | 101 CRIMSON STONE, HENDERSON | 618 COOLIDGE, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | SCOTT | 1969 | 692525 | 3011352 | 101 CRIMSON STONE, HENDERSON | 2686 BEGONIA VALLEY, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | SCOTT | 1969 | 692525 | 2189270 | 101 CRIMSON STONE, HENDERSON | 3118 LA MESA, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SCOTT | 1969 | 2189270 | 3650445 | 3118 LA MESA, HENDERSON | 618 COOLIDGE, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | SCOTT | 1969 | 2189270 | 3011352 | 3118 LA MESA, HENDERSON | 2686 BEGONIA VALLEY, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | SCOTT | 1969 | 3011352 | 3650445 | 2686 BEGONIA VALLEY, HENDERSON | 618 COOLIDGE, HENDERSON | A | A | 24G | P | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA | SCOTT | 1948 | 321607 | 2333661 | 3323 LOST HILLS, LAS VEGAS | 1367 SKYLIGHT, MESQUITE | A | A | 24G | M | 24G | P |
| RANDALL | SCOTT | 1952 | 295941 | 295942 | 602 SEVERN, HENDERSON | 4044 OLIVE, LAS VEGAS | A | A | 24G | E | 24G | P |
| RANDALL | SCOTT | 1954 | 526394 | 2414464 | 6955 DURANGO, LAS VEGAS | 6109 CHELSEA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SCOTT | 1965 | 1366639 | 2444654 | 7091 WOLF RIVERS, LAS VEGAS | 2674 HOLY CROSS, LAS VEGAS | A | A | 24G | M | 24G | M |
| VICKI | SCOTT | 1951 | 296069 | 678837 | 2000 POPPYWOOD, HENDERSON | 35 VIA PARADISO, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | SCOTT | 1963 | 296081 | 1301037 | 901 CENTER, HENDERSON | 9333 GOLD LAKE, LAS VEGAS | A | A | 24G | E | 24G | P |
| BLANCA | SERRANO | 1974 | 877699 | 3454570 | 800 MARIE FENLON, LAS VEGAS | 6713 DRAPEMASTER, LAS VEGAS | A | A | 24G | M | 24G | P |
| PAUL | SGOBBA | 1941 | 852417 | 1071772 | 8221 MT BRODIE, LAS VEGAS | 2876 PAINTED LILLY, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | SHAFFER | 1978 | 1249095 | 1800734 | 2820 VIA TERRA, HENDERSON | 11820 MAGLIANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | SHAFFER | 1950 | 2237724 | 2444443 | 3311 TUPPLEV, LAS VEGAS | 1487 ROYAL VISTA, MESQUITE | A | A | 24G | E | 24G | E |
| MARK | SHANK | 1959 | 402287 | 3510462 | 181 ROCHELL, HENDERSON | 3700 STEWART, LAS VEGAS | A | A | 24G | M | 24G | M |
| DENISE | SHAPIRO | 1957 | 136231 | 3480684 | 1632 BOX STEP, HENDERSON | 1600 VALLEY VIEW, LAS VEGAS | A | A | 24G | P | 24G | M |
| STEPHEN | SHARP | 1989 | 2131169 | 3557442 | 5838 SLEEPY WILLOW, LAS VEGAS | 4227 KIBRANEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CAROLYN | SHAW | 1959 | 1748454 | 3084409 | 124 PALO VERDE, HENDERSON | 9170 OQUENDO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SHAW | 1946 | 491396 | 1489875 | 367 HOSKINS, HENDERSON | | A | A | 24G | M | 24G | M |
| JAMES | SHAW | 1946 | 491396 | 1452074 | 367 HOSKINS, HENDERSON | 1976 LAS PALMAS, LAUGHLIN | A | A | 24G | M | 24G | M |
| JAMES | SHAW | 1946 | 1452074 | 1489875 | 1976 LAS PALMAS, LAUGHLIN | | A | A | 24G | M | 24G | M |
| JAMES | SHAW | 1946 | 475066 | 1489875 | 6024 SUNDORO, LAS VEGAS | | A | A | 24G | P | 24G | M |
| JAMES | SHAW | 1946 | 475066 | 491396 | 6024 SUNDORO, LAS VEGAS | 367 HOSKINS, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | SHAW | 1946 | 475066 | 1452074 | 6024 SUNDORO, LAS VEGAS | 1976 LAS PALMAS, LAUGHLIN | A | A | 24G | P | 24G | M |
| JASON | SHAW | 1974 | 1581497 | 2838656 | 4616 TENNESSEE WALKER, NORTH LAS VEGAS | 3085 SHADOWRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | SHAW | 1965 | 957594 | 1455779 | 6328 MOLINO, LAS VEGAS | 5265 RILEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | SHAW | 1970 | 1745896 | 3160525 | 1367 SUN PILLARS, HENDERSON | 7670 HARTWELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| SARAH | SHAW | 1999 | 2770291 | 3213656 | 4811 CON CARNE, NORTH LAS VEGAS | 192 GOLDEN CROWN, HENDERSON | A | A | 24G | P | 24G | M |
| SARAH | SHAW | 1999 | 2770291 | 3299111 | 4811 CON CARNE, NORTH LAS VEGAS | 2513 WINDJAMMER, LAS VEGAS | A | A | 24G | P | 24G | E |
| SARAH | SHAW | 1999 | 3213656 | 3299111 | 192 GOLDEN CROWN, HENDERSON | 2513 WINDJAMMER, LAS VEGAS | A | A | 24G | M | 24G | E |
| SCOTT | SHAW | 1964 | 1896135 | 2689589 | 8561 HEATHER DOWNS, LAS VEGAS | 580 BLACKMORE, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | SHEA | 1971 | 575234 | 3118965 | 8209 AQUA SPRAY, LAS VEGAS | 8100 AMERSHAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| CONNOR | SHEA | 1992 | 1563970 | 3635669 | 2700 LAS VEGAS, LAS VEGAS | 248 WALNUT VILLAGE, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | SHEEHAN | 1954 | 603784 | 2466402 | 26 SAHALEE, LAS VEGAS | 349 VALUES, HENDERSON | A | A | 24G | E | 24G | E |
| JOHN | SHEEHAN | 1954 | 603784 | 2230811 | 26 SAHALEE, LAS VEGAS | 5725 COLBERT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | SHEEHAN | 1954 | 2230811 | 2466402 | 5725 COLBERT, NORTH LAS VEGAS | 349 VALUES, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | SHELTON | 1952 | 872576 | 1027211 | 2646 WHITE PINE, HENDERSON | 240 MULBERRY, HENDERSON | A | A | 24G | E | 24G | M |
| CYNTHIA | SHEPHERD | 1960 | 546284 | 2589671 | 7120 ROSECRANS, LAS VEGAS | 2035 WARM SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHELLE | SHEPHERD | 1971 | 1088263 | 3575230 | 7630 PORT ORCHARD, LAS VEGAS | 7940 HICKAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| NANCY | SHERER | 1952 | 710253 | 3125103 | 1522 ROPING REED, HENDERSON | 7722 MORNING LAKE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SHERMAN | 1949 | 299459 | 1088652 | 11088 SOSPEL, LAS VEGAS | 2047 BONNIE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SHERROD | 1964 | 537053 | 537056 | 5421 ASTON, LAS VEGAS | 6208 ROCKY TOP, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRAD | SHERWOOD | 1964 | 1162841 | 2052188 | 11789 CASHMERE MIST, LAS VEGAS | 32 OLYMPIA CHASE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SHORT | 1971 | 296949 | 421048 | 2627 LAMB, LAS VEGAS | 7448 RAINFORD, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | SIEGEL | 1973 | 2204916 | 3531896 | 10115 JEFFREYS, LAS VEGAS | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | SILLS | 1975 | 3098851 | 3550055 | 12344 SWITCHGRASS, LAS VEGAS | 1101 DUMONT, LAS VEGAS | A | A | 24G | M | 24G | P |
| CARLOS | SILVA | 1966 | 286125 | 442735 | 2180 SUMMER HOME, LAS VEGAS | 173 FULLERTON, HENDERSON | A | A | 24G | E | 24G | E |
| CHARLENE | SILVA | 1950 | 602823 | 951941 | 466 BONNIE BROOK, HENDERSON | 7917 HORSE BRIDLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | SILVA | 1982 | 984759 | 2655491 | 3616 ASHLING, LAS VEGAS | 3818 DISCOVERY CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SILVA | 1990 | 1773348 | 2363433 | 8440 WESTCLIFF, LAS VEGAS | 8450 CHARLESTON, LAS VEGAS | A | A | 24G | P | 24G | P |
| DANIEL | SILVA | 1989 | 1593650 | 3526278 | 5589 PINECROFT, LAS VEGAS | 4250 JONES, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | SILVA | 1990 | 3322842 | 3657993 | 370 CASA NORTE, NORTH LAS VEGAS | 113 MAPLE, HENDERSON | A | A | 24G | M | 24G | Z |
| JOHANNA | SILVA | 2001 | 2602797 | 2654500 | 5900 TROPICANA, LAS VEGAS | 9313 PALMER HOUSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | SILVA | 1973 | 581339 | 2250330 | 10575 CALICO PINES, LAS VEGAS | 4440 BLUECREST, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | SILVA | 1961 | 2731936 | 2908383 | 3293 PERGUSA, HENDERSON | 5027 MORRIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICARDO | SILVA | 1951 | 1733774 | 2395890 | 7917 HORSE BRIDLE, LAS VEGAS | 833 ASPEN PEAK, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | SILVERMAN | 1965 | 286401 | 1980568 | 2150 TENAYA, LAS VEGAS | 293 VIA DEL DUOMO, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | SILVERSTEIN | 1959 | 286429 | 2584823 | 325 VIA FRANCIOSA, HENDERSON | 3366 PHEASANT CANYON, LAUGHLIN | A | A | 24G | P | 24G | P |
| JOHN | SIMMONS | 1957 | 287568 | 2076646 | 2203 LEDGE ROCK, HENDERSON | 7110 OVATION, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SIMMONS | 1971 | 1161566 | 3425502 | 2906 MT HOPE, LAS VEGAS | 6137 WINDMILL ISLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSEPH | SIMMONS | 1961 | 966336 | 2327754 | 1740 FRANKLIN CHASE, HENDERSON | 3890 GRAPHIC CENTER, LAS VEGAS | A | A | 24G | M | 24G | P |
| NATHAN | SIMMONS | 2004 | 3100872 | 3162769 | 3676 FERNDALE COVE, LAS VEGAS | 355 EL PICO, HENDERSON | A | A | 24G | M | 24G | E |
| RICHARD | SIMMONS | 1971 | 1973896 | 2831785 | 1428 BRONCO, BOULDER CITY | 4155 TWAIN, LAS VEGAS | A | A | 24G | M | 24G | P |
| SARAH | SIMMONS | 2000 | 2253107 | 3443892 | 8212 CORSET CREEK, LAS VEGAS | 341 BONELLI, OVERTON | A | A | 24G | P | 24G | P |
| SANDRA | SIMON | 1958 | 2137315 | 2732511 | 271 YASMIN DAYLILY, HENDERSON | 2660 ECHO MESA, LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | SIMON | 1967 | 1067712 | 3651336 | 6462 CODY CREEK, LAS VEGAS | 11029 SAINT RAFAEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | SIMON | 1953 | 287847 | 707552 | 116 CLOUDED, HENDERSON | 3295 COOPER CREEK, HENDERSON | A | A | 24G | E | 24G | M |
| ANDREW | SIMONS | 1974 | 287338 | 2554316 | 4120 BIRCHMONT, LAS VEGAS | 12483 PIAZZO, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SIMONS | 1964 | 633637 | 2750758 | 4205 TROPICANA, LAS VEGAS | 2260 EARLY FROST, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | SIMPSON | 1955 | 373818 | 1051087 | 7464 BERMUDA ISLAND, LAS VEGAS | 11252 NEWBURY HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC | SIMPSON | 1985 | 2803635 | 3675575 | 3725 ROSY CARINA, HENDERSON | 2814 ARAGON TERRACE, HENDERSON | A | A | 24G | E | 24G | Z |
| JAY | SIMPSON | 1969 | 290386 | 2280063 | 5001 ELKIN CREEK, LAS VEGAS | 543 EMBASSY, HENDERSON | A | A | 24G | E | 24G | M |
| LINDA | SIMPSON | 1958 | 74019 | 392065 | 409 MYSTIC RIVER, HENDERSON | 7204 COTTONSPARROW, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | SIMPSON | 1966 | 535253 | 575329 | 2232 TOMLINSON, LAS VEGAS | 7632 DELAWARE BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SIMPSON | 1976 | 375430 | 470284 | 6433 TRAUTMAN, LAS VEGAS | 9917 ANCIENT VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | SIMS | 1956 | 286683 | 950611 | 5324 DAYWOOD, NORTH LAS VEGAS | 4150 WELTER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | SIMS | 1980 | 2318971 | 2612941 | 545 CANOSA, LAS VEGAS | 7130 SPINDLE BERRY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JONATHAN | SIMS | 1988 | 1356334 | 2240775 | 2718 FRANGIPANI, NORTH LAS VEGAS | 641 OUR HERITAGE, HENDERSON | A | A | 24G | M | 24G | E |
| KENNETH | SIMS | 1958 | 457251 | 2879298 | 3513 VIKING, LAS VEGAS | 245 BISMARK, HENDERSON | A | A | 24G | M | 24G | P |
| ANITA | SINGH | 1952 | 655431 | 1736630 | 4114 DON BONITO, LAS VEGAS | 2813 BOTTICELLI, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | SINGLETON | 1958 | 290143 | 1331469 | 7373 FLYING PEGASUS, LAS VEGAS | 1508 BEAMS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MELISSA | SKINNER | 1969 | 193584 | 2543114 | 8672 CACTUS CREEK, LAS VEGAS | 5915 REFLECTION POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | SLATTERY | 1973 | 1475576 | 1658050 | 549 TOKOPAH FALLS, LAS VEGAS | 6712 FRUIT FLOWER, LAS VEGAS | A | A | 24G | M | 24G | E |
| BARBARA | SLAUGHTER | 1941 | 300406 | 2531036 | 2101 MARTIN L KING, LAS VEGAS | 11842 ALBISSOLA, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | SMALL | 1955 | 131026 | 301909 | 10121 PINNACLE VIEW, LAS VEGAS | 9701 PIMA POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | SMITH | 1969 | 1815418 | 3646977 | 1832 WALNUT, LAS VEGAS | 75 BUCKTHORN RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| AARON | SMITH | 1970 | 302173 | 2654152 | 4050 LUCAS, LAS VEGAS | 549 BRIGHT PERIDOT, LAS VEGAS | A | A | 24G | E | 24G | E |
| AARON | SMITH | 1975 | 658865 | 2137737 | 3947 RED COACH, NORTH LAS VEGAS | 7137 ESTRELLA DE MAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| AARON | SMITH | 1977 | 1480604 | 2893721 | 8975 WARM SPRINGS, LAS VEGAS | 9475 SUPERNOVA, LAS VEGAS | A | A | 24G | E | 24G | E |
| AARON | SMITH | 1979 | 877938 | 1772882 | 8025 PAINTED CLAY, LAS VEGAS | 3160 BIVONA, HENDERSON | A | A | 24G | M | 24G | E |
| AARON | SMITH | 1979 | 877938 | 950349 | 8025 PAINTED CLAY, LAS VEGAS | 4308 ALFALFA FIELD, LOGANDALE | A | A | 24G | M | 24G | E |
| AARON | SMITH | 1979 | 950349 | 1772882 | 4308 ALFALFA FIELD, LOGANDALE | 3160 BIVONA, HENDERSON | A | A | 24G | E | 24G | E |
| AARON | SMITH | 1997 | 2157244 | 2353614 | 9526 ALHAMBRA VALLEY, LAS VEGAS | 9901 TRAILWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADAM | SMITH | 1978 | 1207889 | 2603169 | 4618 MONTEREY OAKS, LAS VEGAS | 7505 APPLE CIDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADAM | SMITH | 1986 | 1138188 | 2116503 | 1075 GREASEWOOD, MOAPA | 9940 CELESTIAL CLIFFS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALEX | SMITH | 1971 | 2060701 | 2873230 | 5229 CHILIE VERDE, NORTH LAS VEGAS | 9189 DESERT INN, LAS VEGAS | A | A | 24G | P | 24G | E |
| ALEXANDER | SMITH | 1992 | 1761187 | 1820048 | 3370 ST ROSE, HENDERSON | 5328 HOLLYRIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ALEXANDER | SMITH | 1992 | 1605032 | 1761187 | 6004 SHINING LIGHT, LAS VEGAS | 3370 ST ROSE, HENDERSON | A | A | 24G | E | 24G | E |
| ALEXANDER | SMITH | 1992 | 1605032 | 1820048 | 6004 SHINING LIGHT, LAS VEGAS | 5328 HOLLYRIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ALEXIS | SMITH | 1984 | 979415 | 2566856 | 6021 CHESSINGTON, LAS VEGAS | 8924 NAUTILUS VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALLEN | SMITH | 1958 | 461040 | 695312 | 2110 LOS FELIZ, LAS VEGAS | 1113 MILPAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALLEN | SMITH | 1958 | 461040 | 3435198 | 2110 LOS FELIZ, LAS VEGAS | 8937 CALEDON RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ALLEN | SMITH | 1958 | 695312 | 3435198 | 1113 MILPAS, LAS VEGAS | 8937 CALEDON RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ALONZO | SMITH | 1995 | 2064852 | 3080324 | 4255 NELLIS, LAS VEGAS | 1005 WIGWAM, HENDERSON | A | A | 24G | P | 24G | P |
| ALYSSA | SMITH | 1994 | 3222543 | 3575905 | 9830 TROPICANA, LAS VEGAS | 2855 WALNUT, LAS VEGAS | A | A | 24G | M | 24G | M |
| AMANDA | SMITH | 1982 | 1010447 | 2334467 | 1804 SCENIC SUNRISE, LAS VEGAS | 4124 FOSSATELLO, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| AMANDA | SMITH | 1983 | 973494 | 1649552 | 5745 GRAYSTONE RIDGE, LAS VEGAS | 225 STEPHANIE, HENDERSON | A | A | 24G | M | 24G | M |
| AMANDA | SMITH | 1985 | 1026890 | 2246563 | 3642 BOULDER, LAS VEGAS | 1300 GEORGIA, BOULDER CITY | A | A | 24G | P | 24G | E |
| AMBER | SMITH | 1988 | 1299384 | 3208767 | 6528 DEADWOOD, LAS VEGAS | 298 SHADED CANYON, HENDERSON | A | A | 24G | P | 24G | E |
| AMBER | SMITH | 1993 | 1645331 | 2927255 | 4832 NEW YORK, LAS VEGAS | 920 MAPLE PINES, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANDREA | SMITH | 1939 | 1480889 | 2224299 | 8117 DIVERNON, LAS VEGAS | 2655 LAKE MEAD, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREA | SMITH | 1981 | 2504909 | 3659913 | 2782 ALNWICK, HENDERSON | 7055 IPE WOOD, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANDREA | SMITH | 1984 | 1196576 | 1593602 | 4616 CASA BONITA, NORTH LAS VEGAS | 9965 BRAZOS BEND, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANDREA | SMITH | 1986 | 1049605 | 1725358 | 726 TURTLEBACK, NORTH LAS VEGAS | 1075 GREASEWOOD, MOAPA | A | A | 24G | M | 24G | E |
| ANDREW | SMITH | 1984 | 938038 | 2130497 | 8705 PURPLE WISTERIA, LAS VEGAS | 1029 BONITA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREW | SMITH | 1984 | 938038 | 2818951 | 8705 PURPLE WISTERIA, LAS VEGAS | 8238 SAN RAMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREW | SMITH | 1984 | 2130497 | 2818951 | 1029 BONITA, LAS VEGAS | 8238 SAN RAMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREW | SMITH | 1987 | 1232647 | 2142776 | 8112 FLEETING TWILIGHT, LAS VEGAS | 1433 RENO, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANDREW | SMITH | 1991 | 2211545 | 2596455 | 2711 WINDMILL, LAS VEGAS | 850 HAFEN, MESQUITE | A | A | 24G | P | 24G | P |
| ANGELA | SMITH | 1963 | 449599 | 1826439 | 9966 WILDHORSE CANYON, LAS VEGAS | 4438 LOBERO, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGELA | SMITH | 1975 | 481763 | 983925 | 5745 GRAYSTONE RIDGE, LAS VEGAS | 2700 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGELA | SMITH | 1977 | 1361988 | 2298026 | 4600 MAYFLOWER, LAS VEGAS | 3055 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGELA | SMITH | 1980 | 1242679 | 1757204 | 8367 PALLADIUM, LAS VEGAS | 1290 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | E |
| ANN | SMITH | 1939 | 302245 | 428529 | 7067 MOUNTRIDGE, LAS VEGAS | 1427 SUNRISE VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | SMITH | 1958 | 1152887 | 1273782 | 9892 CANYON PEAK, LAS VEGAS | 4470 VEGAS VALLEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| ANTHONY | SMITH | 1958 | 302272 | 1273782 | 8305 JOSEPH CARY, LAS VEGAS | 4470 VEGAS VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTHONY | SMITH | 1958 | 302272 | 1152887 | 8305 JOSEPH CARY, LAS VEGAS | 9892 CANYON PEAK, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | SMITH | 1964 | 425650 | 1415587 | | 6623 PALMER HEIGHTS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | SMITH | 1970 | 302275 | 1848549 | 10065 SWEET OLEANDER, LAS VEGAS | 4203 PINECREST WEST, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | SMITH | 1986 | 1050205 | 2925907 | 4508 AMBERLEY RIDGE, LAS VEGAS | 4318 AVONDALE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTHONY | SMITH | 1987 | 1316954 | 1940605 | 1105 HALITE, LAS VEGAS | 6501 VEGAS, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | SMITH | 1992 | 2598498 | 3462086 | 6993 CANARY IVY, LAS VEGAS | 4200 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | SMITH | 1983 | 1756891 | 2577890 | 5473 JONES, LAS VEGAS | 508 AMETHYST, HENDERSON | A | A | 24G | P | 24G | M |
| ASHLEY | SMITH | 1983 | 1128790 | 2577890 | 2014 TRAILSIDE VILLAGE, HENDERSON | 508 AMETHYST, HENDERSON | A | A | 24G | M | 24G | M |
| ASHLEY | SMITH | 1983 | 1128790 | 1756891 | 2014 TRAILSIDE VILLAGE, HENDERSON | 5473 JONES, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | SMITH | 1985 | 1569194 | 1869543 | 3542 GRIGIO, LAS VEGAS | 1016 VIA DELL BACIO, HENDERSON | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY | SMITH | 1987 | 2474545 | 3409065 | 8204 OAKSHIRE, LAS VEGAS | 8739 PRINCIPATO, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | SMITH | 1987 | 2259594 | 2474545 | 2675 WINDMILL, HENDERSON | 8204 OAKSHIRE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | SMITH | 1987 | 2259594 | 3409065 | 2675 WINDMILL, HENDERSON | 8739 PRINCIPATO, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | SMITH | 1989 | 3269408 | 3421298 | 650 TOWN CENTER, LAS VEGAS | 7075 GOWAN, LAS VEGAS | A | A | 24G | P | 24G | P |
| ASHLEY | SMITH | 1992 | 2543356 | 2696525 | 3223 FLAMINGO, LAS VEGAS | 348 TEAL RIDGE HILLS, HENDERSON | I | A | 24G | P | 24G | E |
| ASHLEY | SMITH | 1997 | 2279906 | 3551774 | 600 CARRIAGE HILL, LAS VEGAS | 9433 DEER LODGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | SMITH | 1997 | 2148442 | 2279906 | 7005 PUETOLLANO, NORTH LAS VEGAS | 600 CARRIAGE HILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | SMITH | 1997 | 2148442 | 3551774 | 7005 PUETOLLANO, NORTH LAS VEGAS | 9433 DEER LODGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| AUSTIN | SMITH | 1998 | 2137759 | 2144755 | 6212 TRINITY RIVER, NORTH LAS VEGAS | 8645 EDMOND, LAS VEGAS | A | A | 24G | P | 24G | P |
| AUSTIN | SMITH | 1998 | 1996707 | 2137759 | 1590 PEACEFUL PINE, HENDERSON | 6212 TRINITY RIVER, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| AUSTIN | SMITH | 1998 | 1996707 | 2144755 | 1590 PEACEFUL PINE, HENDERSON | 8645 EDMOND, LAS VEGAS | A | A | 24G | M | 24G | P |
| BARBARA | SMITH | 1941 | 1800636 | 2673613 | 5760 ADANON, NORTH LAS VEGAS | 4213 CARNATION, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARBARA | SMITH | 1951 | 3514383 | 3634714 | 2001 TROPICANA, LAS VEGAS | 3900 OAKEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | SMITH | 1951 | 1107570 | 3514383 | 5033 MASCARO, LAS VEGAS | 2001 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | E |
| BARBARA | SMITH | 1951 | 1107570 | 3634714 | 5033 MASCARO, LAS VEGAS | 3900 OAKEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| BARRY | SMITH | 1950 | 1327644 | 3610385 | 7571 BRISK OCEAN, LAS VEGAS | 2885 RED ROCK, LAS VEGAS | A | A | 24G | M | 24G | E |
| BENJAMIN | SMITH | 1972 | 1074490 | 2408328 | 11537 GREAT BAHAMA, LAS VEGAS | 4575 DEAN MARTIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| BENJAMIN | SMITH | 1978 | 2587697 | 2743958 | 3975 HUALAPAI, LAS VEGAS | 1071 GENTLE SWAN, HENDERSON | A | A | 24G | E | 24G | M |
| BETTY | SMITH | 1943 | 275891 | 1015375 | | 2907 MOULTON CREST, HENDERSON | A | A | 24G | M | 24G | M |
| BEVERLY | SMITH | 1950 | 1654499 | 3409115 | 792 PEARTREE, MESQUITE | 5303 TWAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| BEVERLY | SMITH | 1961 | 410830 | 1573786 | 5929 SPRINGMIST, NORTH LAS VEGAS | 3555 LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | E |
| BILLIE | SMITH | 1960 | 2615758 | 3671493 | 1071 NORDYKE, HENDERSON | 1004 WYATT, LAS VEGAS | A | A | 24G | E | 24G | Z |
| BILLY | SMITH | 1971 | 998608 | 1709267 | 12423 PARKSCENE, LAS VEGAS | 3955 PARKHAVEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | SMITH | 1978 | 1163018 | 1330139 | 3180 CRYSTAL MOON, HENDERSON | 10388 PILOT MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | SMITH | 1978 | 494571 | 1163018 | 245 CENTENNIAL, NORTH LAS VEGAS | 3180 CRYSTAL MOON, HENDERSON | A | A | 24G | E | 24G | E |
| BRANDON | SMITH | 1978 | 494571 | 1330139 | 245 CENTENNIAL, NORTH LAS VEGAS | 10388 PILOT MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | SMITH | 1979 | 2576129 | 3635780 | 1629 PRICE, HENDERSON | 3660 ST ROSE, HENDERSON | A | A | 24G | P | 24G | P |
| BRANDON | SMITH | 1981 | 1002397 | 1843863 | 1156 ACOUSTIC, HENDERSON | 860 PURSER, HENDERSON | A | A | 24G | E | 24G | M |
| BRANDON | SMITH | 1982 | 2017501 | 3657105 | 4340 FENTON, NORTH LAS VEGAS | 3325 NELLIS, LAS VEGAS | A | A | 24G | P | 24G | Z |
| BRANDON | SMITH | 1991 | 1632684 | 3656542 | 7011 MIRA VISTA, LAS VEGAS | 2252 TALL PINE, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRENDA | SMITH | 1948 | 420702 | 1103156 | 3854 BIRCHVIEW, LAS VEGAS | 1838 NAVARRE, HENDERSON | A | A | 24G | M | 24G | M |
| BRENDA | SMITH | 1961 | 1889108 | 2914728 | 11266 JIM BECKWOURTH, LAS VEGAS | 3583 EUREKA COAST, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRENDON | SMITH | 1989 | 2383716 | 2391717 | 640 HORIZON, HENDERSON | 2235 CAMBRIDGE ELMS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| BRIAN | SMITH | 1961 | 1148136 | 1338817 | 780 ELDORADO, LAS VEGAS | 8501 DEL WEBB, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRIAN | SMITH | 1961 | 730466 | 1148136 | 225 GENTRY, OVERTON | 780 ELDORADO, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIAN | SMITH | 1961 | 730466 | 1338817 | 225 GENTRY, OVERTON | 8501 DEL WEBB, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | SMITH | 1962 | 606646 | 1103035 | 2409 PALOMINO, LAS VEGAS | 237 AMBER LIGHT, HENDERSON | A | A | 24G | E | 24G | E |
| BRIAN | SMITH | 1965 | 890232 | 3659765 | 10959 BETHEL PARK, LAS VEGAS | 3083 ANTIGUA, LAUGHLIN | A | A | 24G | E | 24G | Z |
| BRIAN | SMITH | 1965 | 890232 | 3603969 | 10959 BETHEL PARK, LAS VEGAS | 9371 GOLD LAKE, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIAN | SMITH | 1965 | 573083 | 3659765 | 2108 SEATTLE SHORE, LAS VEGAS | 3083 ANTIGUA, LAUGHLIN | A | A | 24G | E | 24G | Z |
| BRIAN | SMITH | 1965 | 573083 | 3603969 | 2108 SEATTLE SHORE, LAS VEGAS | 9371 GOLD LAKE, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIAN | SMITH | 1965 | 573083 | 890232 | 2108 SEATTLE SHORE, LAS VEGAS | 10959 BETHEL PARK, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIAN | SMITH | 1965 | 3603969 | 3659765 | 9371 GOLD LAKE, LAS VEGAS | 3083 ANTIGUA, LAUGHLIN | A | A | 24G | E | 24G | Z |
| BRIAN | SMITH | 1966 | 1974651 | 2495366 | 10175 SPRING MOUNTAIN, LAS VEGAS | 7 VICOLO VERDI, HENDERSON | A | A | 24G | E | 24G | E |
| BRIAN | SMITH | 1969 | 302451 | 1467820 | 248 GENTLE SPRINGS, HENDERSON | 12 YELLOW FLAME, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| BRIAN | SMITH | 1971 | 1423147 | 1500060 | 1129 BERETTA, LAS VEGAS | 8535 OCOTILLO SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIAN | SMITH | 1971 | 672297 | 1423147 | 9344 COPPER BAY, LAS VEGAS | 1129 BERETTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIAN | SMITH | 1971 | 672297 | 1500060 | 9344 COPPER BAY, LAS VEGAS | 8535 OCOTILLO SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIAN | SMITH | 1975 | 1734593 | 2410481 | 9549 MADSEN GLEN, LAS VEGAS | 650 TOWN CENTER, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRITTANY | SMITH | 1989 | 2628434 | 2813866 | 8430 FISHER, LAS VEGAS | 140 TIERRA BUENA, LAS VEGAS | A | A | 24G | E | 24G | P |
| BROOKE | SMITH | 1993 | 1742004 | 2222676 | 342 ESPRESSIVO, HENDERSON | 1009 KINGS VIEW, HENDERSON | A | A | 24G | E | 24G | M |
| BROOKE | SMITH | 1993 | 1742004 | 2769745 | 342 ESPRESSIVO, HENDERSON | 2735 LOCHLEVEN, HENDERSON | A | A | 24G | E | 24G | P |
| BROOKE | SMITH | 1993 | 2222676 | 2769745 | 1009 KINGS VIEW, HENDERSON | 2735 LOCHLEVEN, HENDERSON | A | A | 24G | M | 24G | P |
| BROOKE | SMITH | 2003 | 3043547 | 3655741 | 3512 CASA ALTO, NORTH LAS VEGAS | 1550 DERBY, HENDERSON | A | A | 24G | E | 24G | Z |
| BRUCE | SMITH | 1948 | 302455 | 3407938 | 1340 COLORADO, BOULDER CITY | 1018 FLAGSTONE, MESQUITE | A | A | 24G | E | 24G | M |
| BRUCE | SMITH | 1949 | 2042052 | 2203152 | 7601 CHARLESTON, LAS VEGAS | 2404 BENSLEY, HENDERSON | A | A | 24G | M | 24G | M |
| BYRON | SMITH | 1980 | 2567358 | 3505613 | 1864 FOSSIL BUTTE, NORTH LAS VEGAS | 1130 ALPER CENTER, HENDERSON | A | A | 24G | P | 24G | P |
| CALVIN | SMITH | 1962 | 552347 | 2742758 | 5408 FLYING ARROW, NORTH LAS VEGAS | 9917 SHADOWGATE, LAS VEGAS | A | A | 24G | P | 24G | E |
| CAMERON | SMITH | 1965 | 413980 | 1752679 | 5117 COLD RIVER, LAS VEGAS | 337 COUGAR ESTATES, LAS VEGAS | A | A | 24G | M | 24G | E |
| CARISSA | SMITH | 1987 | 2571195 | 2707409 | 5981 SMITH VALLEY, LAS VEGAS | 4780 ESSEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| CAROL | SMITH | 1945 | 302496 | 996882 | 1503 DOROTHY, BOULDER CITY | 50 ISLEWORTH, HENDERSON | A | A | 24G | E | 24G | E |
| CAROL | SMITH | 1947 | 302499 | 2331267 | 7819 RAVENHOLLOW, LAS VEGAS | 983 MILL RUN CREEK, HENDERSON | A | A | 24G | E | 24G | E |
| CAROL | SMITH | 1947 | 302499 | 2143507 | 7819 RAVENHOLLOW, LAS VEGAS | 2192 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CAROL | SMITH | 1947 | 2143507 | 2331267 | 2192 NELLIS, LAS VEGAS | 983 MILL RUN CREEK, HENDERSON | A | A | 24G | M | 24G | E |
| CAROLYN | SMITH | 1948 | 494785 | 1646922 | 2800 LAMB, LAS VEGAS | 14 PRINCEVILLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CAROLYN | SMITH | 1948 | 476531 | 1646922 | 805 FIESTA DEL REY, NORTH LAS VEGAS | 14 PRINCEVILLE, LAS VEGAS | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLYN | SMITH | 1948 | 476531 | 494785 | 805 FIESTA DEL REY, NORTH LAS VEGAS | 2800 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROLYN | SMITH | 1948 | 302508 | 1646922 | 2014 TRAILSIDE VILLAGE, HENDERSON | 14 PRINCEVILLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CAROLYN | SMITH | 1948 | 302508 | 476531 | 2014 TRAILSIDE VILLAGE, HENDERSON | 805 FIESTA DEL REY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROLYN | SMITH | 1948 | 302508 | 494785 | 2014 TRAILSIDE VILLAGE, HENDERSON | 2800 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| CASEY | SMITH | 1978 | 1108279 | 2278458 | 112 TURTLE RIDGE, LAS VEGAS | 616 WOOD ROSE, HENDERSON | A | A | 24G | E | 24G | M |
| CASEY | SMITH | 1997 | 2088749 | 2181736 | 6661 SILVERSTREAM, LAS VEGAS | 7035 TROUBADOR, LAS VEGAS | A | A | 24G | P | 24G | P |
| CATHERINE | SMITH | 1952 | 46657 | 3480602 | | 2305 SUN CLIFFS, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHAD | SMITH | 1977 | 1431104 | 3003954 | 5303 TWAIN, LAS VEGAS | 649 BONSAI TREE, HENDERSON | A | A | 24G | M | 24G | E |
| CHARLES | SMITH | 1945 | 302551 | 1608800 | 7826 WISHING WELL, LAS VEGAS | 9255 POLARIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | SMITH | 1947 | 2692394 | 2979089 | 310 KENSINGTON PALACE, NORTH LAS VEGAS | 2153 FARMINGTON BAY, HENDERSON | A | A | 24G | M | 24G | M |
| CHARLES | SMITH | 1947 | 2359455 | 2692394 | 9033 JANICE GLEN, LAS VEGAS | 310 KENSINGTON PALACE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | SMITH | 1947 | 2359455 | 2979089 | 9033 JANICE GLEN, LAS VEGAS | 2153 FARMINGTON BAY, HENDERSON | A | A | 24G | M | 24G | M |
| CHARLES | SMITH | 1950 | 302545 | 302552 | 6160 LA MADRE, LAS VEGAS | 3223 COX, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHARLES | SMITH | 1957 | 2841680 | 3616467 | 2151 CITRUS HILLS, LAS VEGAS | 6525 HYDE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | SMITH | 1958 | 472544 | 1621399 | 10593 PETRICOLA, LAS VEGAS | 7829 KINGS COVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHARLES | SMITH | 1958 | 472544 | 1443010 | 10593 PETRICOLA, LAS VEGAS | 10738 LIGHTNING SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | SMITH | 1958 | 1443010 | 1621399 | 10738 LIGHTNING SKY, LAS VEGAS | 7829 KINGS COVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | SMITH | 1965 | 2843294 | 3647704 | 1108 BISTRO BAY, NORTH LAS VEGAS | 1731 YALE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | SMITH | 1969 | 302558 | 2782871 | 920 WHITEHOLLOW, NORTH LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHARLES | SMITH | 1969 | 302558 | 3562066 | 920 WHITEHOLLOW, NORTH LAS VEGAS | 9145 UMBERLAND, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHARLES | SMITH | 1969 | 2782871 | 3562066 | 4730 CRAIG, LAS VEGAS | 9145 UMBERLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | SMITH | 1970 | 709892 | 2754679 | 9847 JUNO HILLS, LAS VEGAS | 1553 SANDRA, BOULDER CITY | A | A | 24G | M | 24G | M |
| CHARLES | SMITH | 1979 | 2095008 | 2520760 | 1221 10TH, LAS VEGAS | 2301 REDWOOD, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHARLES | SMITH | 1982 | 2092632 | 3477160 | 532 BARRETT, HENDERSON | 3080 ST ROSE, HENDERSON | A | A | 24G | M | 24G | M |
| CHERYL | SMITH | 1959 | 302587 | 1204910 | 6086 ALPINE ESTATES, LAS VEGAS | 10155 LEMON THYME, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHERYL | SMITH | 1964 | 365429 | 2097839 | 5480 FORT APACHE, LAS VEGAS | 4198 BORATKO, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHERYL | SMITH | 1964 | 365429 | 2916373 | 5480 FORT APACHE, LAS VEGAS | 10048 BONTERRA, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHERYL | SMITH | 1964 | 2097839 | 2916373 | 4198 BORATKO, LAS VEGAS | 10048 BONTERRA, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHERYL | SMITH | 1983 | 938600 | 1831164 | 3950 LINCOLN, LAS VEGAS | 7733 MARKARIAN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTIAN | SMITH | 1998 | 2154930 | 3607075 | 3985 CHEYENNE, LAS VEGAS | 1309 MALLARD, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTINA | SMITH | 1972 | 643602 | 3568417 | 804 FIESTA DEL REY, NORTH LAS VEGAS | 114 AMALFI COAST, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTINA | SMITH | 1991 | 1568018 | 1983593 | 10569 NORCROSS, LAS VEGAS | 1526 FALLING LEAF, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTINE | SMITH | 1952 | 1995761 | 2838636 | 899 RINGWOOD, LAS VEGAS | 2451 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTINE | SMITH | 1953 | 302600 | 302627 | 1440 BELLGLEN, LAS VEGAS | 7905 SIERRA LARGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTINE | SMITH | 1954 | 597985 | 933654 | 8338 SAN RAMON, LAS VEGAS | 825 TEAL WING, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTINE | SMITH | 1954 | 302626 | 933654 | 415 FEDERMAN, LAS VEGAS | 825 TEAL WING, HENDERSON | A | A | 24G | E | 24G | M |
| CHRISTINE | SMITH | 1954 | 302626 | 597985 | 415 FEDERMAN, LAS VEGAS | 8338 SAN RAMON, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTINE | SMITH | 1955 | 835050 | 3514786 | 4525 TWAIN, LAS VEGAS | 719 FLORENCE ISLE, HENDERSON | A | A | 24G | M | 24G | E |
| CHRISTINE | SMITH | 1968 | 1767020 | 2759381 | 151 TWIN TOWERS, LAS VEGAS | 9000 WORTHINGTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | SMITH | 1958 | 3005642 | 3343094 | 5725 RUFFIAN, LAS VEGAS | 10215 JUNIPER CREEK, LAS VEGAS | A | I | 24G | E | 24G | M |
| CHRISTOPHER | SMITH | 1972 | 713308 | 2484846 | 7217 BARTON CREEK, LAS VEGAS | 10014 PIMERA ALTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SMITH | 1974 | 302620 | 2057795 | 5575 OXBOW, LAS VEGAS | 5457 NETTLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SMITH | 1975 | 1317530 | 2567416 | 8927 RIO GRANDE FALLS, LAS VEGAS | 8774 TIMBER MESA, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | SMITH | 1975 | 1317530 | 2378123 | 8927 RIO GRANDE FALLS, LAS VEGAS | 10175 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | SMITH | 1975 | 2378123 | 2567416 | 10175 SPENCER, LAS VEGAS | 8774 TIMBER MESA, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | SMITH | 1978 | 2370102 | 2889321 | 6987 APTOS, LAS VEGAS | 2732 ALICIALYNN, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | SMITH | 1980 | 1025938 | 1813269 | 7965 RED COACH, LAS VEGAS | 2851 HORSESHOE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SMITH | 1980 | 1025938 | 3007333 | 7965 RED COACH, LAS VEGAS | 3604 MONARCAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SMITH | 1980 | 1813269 | 3007333 | 2851 HORSESHOE, LAS VEGAS | 3604 MONARCAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | SMITH | 1983 | 1407722 | 1450424 | 3125 FONTANA COLONY, NORTH LAS VEGAS | 3132 MONET SUNRISE, HENDERSON | A | A | 24G | E | 24G | E |
| CHRISTOPHER | SMITH | 1983 | 1297785 | 1407722 | 7555 ROLLING RIVER, LAS VEGAS | 3125 FONTANA COLONY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | SMITH | 1983 | 1297785 | 1450424 | 7555 ROLLING RIVER, LAS VEGAS | 3132 MONET SUNRISE, HENDERSON | A | A | 24G | E | 24G | E |
| CHRISTOPHER | SMITH | 1983 | 948981 | 1407722 | 2300 SILVERADO RANCH, LAS VEGAS | 3125 FONTANA COLONY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | SMITH | 1983 | 948981 | 1450424 | 2300 SILVERADO RANCH, LAS VEGAS | 3132 MONET SUNRISE, HENDERSON | A | A | 24G | P | 24G | E |
| CHRISTOPHER | SMITH | 1983 | 948981 | 1297785 | 2300 SILVERADO RANCH, LAS VEGAS | 7555 ROLLING RIVER, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | SMITH | 1988 | 1262998 | 3474376 | 6131 THEATRICAL, NORTH LAS VEGAS | 5133 SHOCKLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | SMITH | 1989 | 2775718 | 3560904 | 9844 IRIS VALLEY, LAS VEGAS | 3663 CACTUS, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | SMITH | 1991 | 2466771 | 3390123 | 10534 LONGORIA GARDEN, LAS VEGAS | 139 STANLEY, MESQUITE | A | A | 24G | P | 24G | P |
| CHRISTOPHER | SMITH | 1991 | 2466771 | 2878186 | 10534 LONGORIA GARDEN, LAS VEGAS | 2697 BLAIRGOWRIE, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | SMITH | 1991 | 2878186 | 3390123 | 2697 BLAIRGOWRIE, HENDERSON | 139 STANLEY, MESQUITE | A | A | 24G | M | 24G | P |
| CHRISTOPHER | SMITH | 1995 | 1840908 | 3026623 | 7412 VIA SISTINA, LAS VEGAS | 10622 PIOMBINO, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | SMITH | 1995 | 1791220 | 1840908 | 7217 BARTON CREEK, LAS VEGAS | 7412 VIA SISTINA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | SMITH | 1995 | 1791220 | 3026623 | 7217 BARTON CREEK, LAS VEGAS | 10622 PIOMBINO, LAS VEGAS | A | A | 24G | E | 24G | M |
| CODY | SMITH | 1993 | 2374597 | 2377275 | 702 ROCKY TRAIL, HENDERSON | 11741 CORRIGAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| CODY | SMITH | 1994 | 1775320 | 3036213 | 727 PEREGRINE FALCON, HENDERSON | 682 MINERAL HILL, HENDERSON | A | A | 24G | E | 24G | E |
| COURTNEY | SMITH | 1994 | 2737816 | 2923277 | 5067 MADRE MESA, LAS VEGAS | 8401 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | M |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG | SMITH | 1951 | 1719194 | 1816459 | 4151 ORCHARD RUN, LAS VEGAS | | A | A | 24G | M | 24G | M |
| CRAIG | SMITH | 1951 | 1719194 | 2227516 | 4151 ORCHARD RUN, LAS VEGAS | 2092 BLISS CORNER, HENDERSON | A | A | 24G | M | 24G | E |
| CRAIG | SMITH | 1951 | 1816459 | 2227516 | | 2092 BLISS CORNER, HENDERSON | A | A | 24G | M | 24G | E |
| CRAIG | SMITH | 1958 | 421103 | 1103194 | 8205 CHARLES TURK, LAS VEGAS | 804 FIESTA DEL REY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CRAIG | SMITH | 1969 | 739022 | 2611147 | 2635 WHITE PINE, HENDERSON | 6113 IRIS, LAS VEGAS | A | A | 24G | M | 24G | P |
| CRAIG | SMITH | 1977 | 694754 | 1575922 | 9117 VALLEY OF FIRE, LAS VEGAS | 3437 CAMSORE POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| CRYSTAL | SMITH | 1982 | 864326 | 1267732 | 10660 HYDE CORNER, LAS VEGAS | 9000 ROCKVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CYNTHIA | SMITH | 1949 | 302718 | 1590507 | | 2861 STARLING SUMMIT, HENDERSON | A | A | 24G | P | 24G | M |
| CYNTHIA | SMITH | 1955 | 565893 | 1630249 | 3279 LA BARCA, LAS VEGAS | 7756 COBDEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| CYNTHIA | SMITH | 1957 | 2251566 | 3327826 | 6808 NEEPAWA, LAS VEGAS | 3662 WESTEROS LANDING, LAS VEGAS | A | A | 24G | M | 24G | E |
| CYNTHIA | SMITH | 1957 | 2251566 | 2846815 | 6808 NEEPAWA, LAS VEGAS | 6610 ROCKING HORSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CYNTHIA | SMITH | 1957 | 2846815 | 3327826 | 6610 ROCKING HORSE, LAS VEGAS | 3662 WESTEROS LANDING, LAS VEGAS | A | A | 24G | M | 24G | E |
| CYNTHIA | SMITH | 1957 | 302719 | 1913512 | 5908 PASEO DEL MAR, LAS VEGAS | 697 WAGONWHEEL, MOAPA VALLEY | A | A | 24G | E | 24G | E |
| CYNTHIA | SMITH | 1957 | 302719 | 3327826 | 5908 PASEO DEL MAR, LAS VEGAS | 3662 WESTEROS LANDING, LAS VEGAS | A | A | 24G | E | 24G | E |
| CYNTHIA | SMITH | 1957 | 302719 | 2846815 | 5908 PASEO DEL MAR, LAS VEGAS | 6610 ROCKING HORSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | SMITH | 1957 | 302719 | 2251566 | 5908 PASEO DEL MAR, LAS VEGAS | 6808 NEEPAWA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | SMITH | 1957 | 1913512 | 3327826 | 697 WAGONWHEEL, MOAPA VALLEY | 3662 WESTEROS LANDING, LAS VEGAS | A | A | 24G | E | 24G | E |
| CYNTHIA | SMITH | 1957 | 1913512 | 2846815 | 697 WAGONWHEEL, MOAPA VALLEY | 6610 ROCKING HORSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | SMITH | 1957 | 1913512 | 2251566 | 697 WAGONWHEEL, MOAPA VALLEY | 6808 NEEPAWA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | SMITH | 1959 | 472997 | 2246576 | 228 PATTI ANN WOODS, HENDERSON | 87 PARLIAMENT, MESQUITE | A | A | 24G | P | 24G | M |
| CYNTHIA | SMITH | 1962 | 1975044 | 2601791 | 10332 ALMOST HEAVEN, LAS VEGAS | 8013 SECRET, LAS VEGAS | A | A | 24G | M | 24G | M |
| CYNTHIA | SMITH | 1962 | 464585 | 2601791 | 7639 SUGARLOAF PEAK, LAS VEGAS | 8013 SECRET, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | SMITH | 1962 | 464585 | 1975044 | 7639 SUGARLOAF PEAK, LAS VEGAS | 10332 ALMOST HEAVEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANA | SMITH | 1963 | 1712566 | 3613770 | 32 COSTA TROPICAL, HENDERSON | 10600 BLANCA PEAK, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANA | SMITH | 1965 | 302740 | 2514632 | 1040 SUN WOOD, LAS VEGAS | 8925 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | SMITH | 1947 | 1608899 | 1994354 | 9101 ALTA, LAS VEGAS | 724 BRICK, HENDERSON | A | A | 24G | M | 24G | M |
| DANIEL | SMITH | 1957 | 1288677 | 2766387 | 7408 SHADY ROCK, LAS VEGAS | 4170 BONANZA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | SMITH | 1960 | 953536 | 1638471 | 1854 TIMBER GLADE, NORTH LAS VEGAS | 5590 CORAL GATE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIEL | SMITH | 1961 | 1170334 | 3574352 | 3802 WINTER WHITETAIL, LAS VEGAS | 28 TATAHATSO POINT, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | SMITH | 1961 | 1009604 | 3574352 | 102 TANGLEWOOD, HENDERSON | 28 TATAHATSO POINT, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | SMITH | 1961 | 1009604 | 1170334 | 102 TANGLEWOOD, HENDERSON | 3802 WINTER WHITETAIL, LAS VEGAS | A | A | 24G | E | 24G | E |
| DANIEL | SMITH | 1963 | 1079143 | 2206786 | 555 SILVERADO RANCH, LAS VEGAS | 2400 SATELLITE BEACH, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIEL | SMITH | 1985 | 1812362 | 2998771 | 1172 PARADISE HOME, HENDERSON | 5070 WHISPY BREEZE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DANIEL | SMITH | 1989 | 2072722 | 2808183 | 1817 DOLCE, LAS VEGAS | 66 PIROPIRO, LAS VEGAS | A | A | 24G | E | 24G | P |
| DANIELLE | SMITH | 1979 | 581769 | 1445967 | 608 SEVENTH, BOULDER CITY | 8019 HAYWOOD ESTATE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIELLE | SMITH | 1991 | 1603576 | 1985557 | 7128 BOLD ROCK, LAS VEGAS | 9202 VALLEY BETICA, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANNY | SMITH | 1951 | 2770256 | 3504715 | 5121 MOUNTAIN VIEW, LAS VEGAS | 467 SECRET COVE, HENDERSON | A | A | 24G | M | 24G | M |
| DARREL | SMITH | 1961 | 302778 | 3253862 | 4859 LIONESSE, LAS VEGAS | 8833 DRAMATIC GOLD, LAS VEGAS | A | A | 24G | M | 24G | M |
| DARYL | SMITH | 1970 | 302791 | 3132321 | 3008 HAMPTON BLUFF, LAS VEGAS | 140 RANCHO, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | SMITH | 1943 | 302811 | 302821 | 3660 CAMERON PAUL, LAS VEGAS | 1503 DOROTHY, BOULDER CITY | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1943 | 302795 | 302821 | | 1503 DOROTHY, BOULDER CITY | A | A | 24G | E | 24G | M |
| DAVID | SMITH | 1943 | 302795 | 302811 | | 3660 CAMERON PAUL, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | SMITH | 1948 | 302801 | 3611948 | 106 FOUNTAINHEAD, HENDERSON | 6520 STERLING SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | SMITH | 1949 | 542769 | 3456810 | 204 COURTNEY, LAS VEGAS | 3507 OLD COURSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1949 | 542769 | 2407927 | 204 COURTNEY, LAS VEGAS | 7565 TRICKLING WASH, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1949 | 2407927 | 3456810 | 7565 TRICKLING WASH, LAS VEGAS | 3507 OLD COURSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1952 | 302819 | 3530263 | 3400 CABANA, LAS VEGAS | 110 VILLE, BOULDER CITY | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1952 | 302819 | 2067211 | 3400 CABANA, LAS VEGAS | 411 11TH, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | SMITH | 1952 | 302819 | 2951847 | 3400 CABANA, LAS VEGAS | 7060 BURCOT, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | SMITH | 1952 | 302819 | 909058 | 3400 CABANA, LAS VEGAS | 7720 SECRET SHORE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1952 | 909058 | 3530263 | 7720 SECRET SHORE, LAS VEGAS | 110 VILLE, BOULDER CITY | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1952 | 909058 | 2067211 | 7720 SECRET SHORE, LAS VEGAS | 411 11TH, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | SMITH | 1952 | 909058 | 2951847 | 7720 SECRET SHORE, LAS VEGAS | 7060 BURCOT, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | SMITH | 1952 | 2067211 | 3530263 | 411 11TH, LAS VEGAS | 110 VILLE, BOULDER CITY | A | A | 24G | P | 24G | M |
| DAVID | SMITH | 1952 | 2067211 | 2951847 | 411 11TH, LAS VEGAS | 7060 BURCOT, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | SMITH | 1952 | 2951847 | 3530263 | 7060 BURCOT, LAS VEGAS | 110 VILLE, BOULDER CITY | A | A | 24G | P | 24G | M |
| DAVID | SMITH | 1953 | 302831 | 804506 | 3906 JACOB LAKE, LAS VEGAS | 5700 BOLTON BAY, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | SMITH | 1953 | 302802 | 302831 | 7105 CARMEN, LAS VEGAS | 3906 JACOB LAKE, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | SMITH | 1953 | 302802 | 804506 | 7105 CARMEN, LAS VEGAS | 5700 BOLTON BAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | SMITH | 1954 | 1929284 | 2395480 | 9312 LONGHORN FALLS, LAS VEGAS | 204 HYMAN, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | SMITH | 1956 | 302807 | 835521 | 6465 SCOTCH PINE, LAS VEGAS | 6034 QUINTILLION, LAS VEGAS | I | A | 24G | P | 24G | E |
| DAVID | SMITH | 1956 | 302807 | 1007226 | 6465 SCOTCH PINE, LAS VEGAS | 7152 FAIRWIND ACRES, LAS VEGAS | I | A | 24G | P | 24G | E |
| DAVID | SMITH | 1956 | 835521 | 1007226 | 6034 QUINTILLION, LAS VEGAS | 7152 FAIRWIND ACRES, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | SMITH | 1958 | 302824 | 2123572 | 6949 CHERRY GROVE, LAS VEGAS | 5261 PANGUITCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | SMITH | 1960 | 1983143 | 2528527 | 4370 PINWHEEL, LOGANDALE | 1399 FOOTHILLS VILLAGE, HENDERSON | A | I | 24G | M | 24G | P |
| DAVID | SMITH | 1960 | 302826 | 1983143 | 993 CRESCENT MEADOWS, HENDERSON | 4370 PINWHEEL, LOGANDALE | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID | SMITH | 1960 | 302826 | 2528527 | 993 CRESCENT MEADOWS, HENDERSON | 1399 FOOTHILLS VILLAGE, HENDERSON | A | I | 24G | E | 24G | P |
| DAVID | SMITH | 1961 | 628039 | 2736539 | 8804 REGATTA BAY, LAS VEGAS | 3655 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | SMITH | 1963 | 1390515 | 3124774 | 2119 SPANISH TOWN, NORTH LAS VEGAS | 2700 RICHMAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | SMITH | 1963 | 1026774 | 1390515 | 4821 BOONE, NORTH LAS VEGAS | 2119 SPANISH TOWN, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | SMITH | 1963 | 1026774 | 3124774 | 4821 BOONE, NORTH LAS VEGAS | 2700 RICHMAR, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | SMITH | 1964 | 573104 | 3269837 | 5480 FORT APACHE, LAS VEGAS | 43 AUTUMN PALM, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | SMITH | 1964 | 573104 | 2548703 | 5480 FORT APACHE, LAS VEGAS | 8352 LOVERS KNOT, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | SMITH | 1964 | 573104 | 3003085 | 5480 FORT APACHE, LAS VEGAS | 10415 SKYE PASEO, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | SMITH | 1964 | 2548703 | 3269837 | 8352 LOVERS KNOT, LAS VEGAS | 43 AUTUMN PALM, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1964 | 2548703 | 3003085 | 8352 LOVERS KNOT, LAS VEGAS | 10415 SKYE PASEO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1964 | 3003085 | 3269837 | 10415 SKYE PASEO, LAS VEGAS | 43 AUTUMN PALM, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | SMITH | 1968 | 1676169 | 2725938 | 5188 WALBROOK, LAS VEGAS | 5028 DRIFTING CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | SMITH | 1968 | 500892 | 2725938 | 831 3RD, LAS VEGAS | 5028 DRIFTING CREEK, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | SMITH | 1968 | 500892 | 1676169 | 831 3RD, LAS VEGAS | 5188 WALBROOK, LAS VEGAS | A | A | 24G | P | 24G | E |
| DAVID | SMITH | 1969 | 1733525 | 2759375 | 2503 ILLUMINATION BAY, LAUGHLIN | 9000 WORTHINGTON, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | SMITH | 1969 | 414157 | 1733525 | 8048 FARTHINGS HILL, LAS VEGAS | 2503 ILLUMINATION BAY, LAUGHLIN | A | A | 24G | E | 24G | P |
| DAVID | SMITH | 1969 | 414157 | 2759375 | 8048 FARTHINGS HILL, LAS VEGAS | 9000 WORTHINGTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | SMITH | 1979 | 969400 | 3568574 | 10071 SAND KEY, LAS VEGAS | 11119 PRADO DEL REY, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | SMITH | 1982 | 1038418 | 1526669 | 329 HUNTLY, LAS VEGAS | 1605 PALOMINO FARM, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | SMITH | 1987 | 2540162 | 3166239 | 5850 ANCONA, LAS VEGAS | 2564 TOLMEZZO, HENDERSON | A | A | 24G | P | 24G | M |
| DAWN | SMITH | 1964 | 302846 | 1628637 | | 5579 TILNEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAWN | SMITH | 1971 | 503564 | 2655600 | 6311 GUNDERSON, LAS VEGAS | 1461 WATERCREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DAWN | SMITH | 1971 | 503564 | 3330463 | 6311 GUNDERSON, LAS VEGAS | 5968 SAINT LAZARE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAWN | SMITH | 1971 | 2655600 | 3330463 | 1461 WATERCREEK, NORTH LAS VEGAS | 5968 SAINT LAZARE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | SMITH | 1950 | 1700513 | 2499979 | 2224 HOT OAK RIDGE, LAS VEGAS | 5416 CORAL GABLES, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | SMITH | 1952 | 302865 | 645459 | 1605 ASPEN, BOULDER CITY | 975 SEVEN HILLS, HENDERSON | A | A | 24G | M | 24G | M |
| DEBORAH | SMITH | 1953 | 2866419 | 3396469 | 768 PROSPECTOR, MESQUITE | 3613 RED COACH, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | SMITH | 1955 | 1412560 | 3456231 | 3625 GLACIER GROVE, NORTH LAS VEGAS | 9175 HELENA, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBORAH | SMITH | 1955 | 1412560 | 3557033 | 3625 GLACIER GROVE, NORTH LAS VEGAS | 9916 CALABASAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | SMITH | 1955 | 1412560 | 3376735 | 3625 GLACIER GROVE, NORTH LAS VEGAS | 10040 WOODHOUSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | SMITH | 1955 | 3376735 | 3456231 | 10040 WOODHOUSE, LAS VEGAS | 9175 HELENA, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEBORAH | SMITH | 1955 | 3376735 | 3557033 | 10040 WOODHOUSE, LAS VEGAS | 9916 CALABASAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | SMITH | 1955 | 3456231 | 3557033 | 9175 HELENA, LAS VEGAS | 9916 CALABASAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | SMITH | 1956 | 1750446 | 3342549 | 8705 CYPRESSWOOD, LAS VEGAS | 2345 PERRYSBURG, HENDERSON | A | A | 24G | M | 24G | M |
| DEBORAH | SMITH | 1957 | 1670422 | 3649788 | 310 YUMA, BOULDER CITY | 7800 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DEBORAH | SMITH | 1957 | 843564 | 1670422 | 2905 DEMETRIUS, LAS VEGAS | 310 YUMA, BOULDER CITY | A | A | 24G | M | 24G | M |
| DEBORAH | SMITH | 1957 | 843564 | 3649788 | 2905 DEMETRIUS, LAS VEGAS | 7800 RAINBOW, LAS VEGAS | A | A | 24G | M | 24G | Z |
| DEBORAH | SMITH | 1957 | 554999 | 1670422 | 256 MARIPOSA, HENDERSON | 310 YUMA, BOULDER CITY | A | A | 24G | E | 24G | M |
| DEBORAH | SMITH | 1957 | 554999 | 843564 | 256 MARIPOSA, HENDERSON | 2905 DEMETRIUS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | SMITH | 1957 | 554999 | 3649788 | 256 MARIPOSA, HENDERSON | 7800 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | Z |
| DEBRA | SMITH | 1953 | 1843594 | 3074221 | 7653 FIELDFARE, NORTH LAS VEGAS | 617 NEW MEXICO, BOULDER CITY | A | A | 24G | E | 24G | P |
| DEBRA | SMITH | 1958 | 2465314 | 2603940 | 5303 TWAIN, LAS VEGAS | 809 GREENBROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBRA | SMITH | 1959 | 302883 | 1823103 | 10550 ALEXANDER, LAS VEGAS | 1936 CARIBOU CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DENISE | SMITH | 1951 | 991776 | 2744869 | 120 GREENBRIAR TOWNHOUSE, LAS VEGAS | 2621 CORNISH HEN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DENISE | SMITH | 1957 | 551842 | 732943 | | 4272 SKYWALKER, LAS VEGAS | A | A | 24G | E | 24G | E |
| DENNIS | SMITH | 1952 | 302909 | 2103879 | 5517 PALM, LAS VEGAS | 3505 FISHERS LANDING, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| DENNIS | SMITH | 1957 | 567454 | 2144693 | 5474 INDIAN CEDAR, LAS VEGAS | 7578 MARMOT, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEREK | SMITH | 1983 | 1910584 | 1939785 | 195 ROLLING DESERT, HENDERSON | 396 CALABRIA BEACH, HENDERSON | A | A | 24G | M | 24G | E |
| DEREK | SMITH | 1983 | 1517354 | 1910584 | 7757 HAUCK, LAS VEGAS | 195 ROLLING DESERT, HENDERSON | A | A | 24G | E | 24G | M |
| DEREK | SMITH | 1983 | 1517354 | 1939785 | 7757 HAUCK, LAS VEGAS | 396 CALABRIA BEACH, HENDERSON | A | A | 24G | E | 24G | E |
| DEREK | SMITH | 1993 | 1812849 | 3629857 | 3109 HOLLY HILL, LAS VEGAS | 342 ESPRESSIVO, HENDERSON | A | A | 24G | M | 24G | E |
| DIANE | SMITH | 1949 | 302928 | 3456807 | 1885 MORGANTON, HENDERSON | 3507 OLD COURSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DIANE | SMITH | 1952 | 2225076 | 2825740 | 5886 OLIVINE FALLS, LAS VEGAS | 3675 VOLUNTEER, HENDERSON | A | A | 24G | E | 24G | P |
| DIANE | SMITH | 1955 | 302924 | 1463458 | 2843 MAHOGANY GROVE, HENDERSON | 3563 RUTH, LAS VEGAS | A | A | 24G | M | 24G | E |
| DIANE | SMITH | 1961 | 302931 | 2966268 | 2724 BRIARCLIFF, HENDERSON | 5355 EDMOND, LAS VEGAS | A | A | 24G | P | 24G | E |
| DONALD | SMITH | 1942 | 807227 | 1981458 | 1330 GEORGIA, BOULDER CITY | 8618 LAVENDER RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | SMITH | 1957 | 302957 | 2051297 | 4198 BORATKO, LAS VEGAS | 929 MAENPAH, LAS VEGAS | A | A | 24G | M | 24G | M |
| DONALD | SMITH | 1967 | 975621 | 3583106 | 9271 SATIN POND, LAS VEGAS | 5408 SCANDIA LORE, LAS VEGAS | A | A | 24G | P | 24G | M |
| DONNA | SMITH | 1956 | 2092725 | 3627295 | 197 VALARE, HENDERSON | 1541 PIN CUSHION, MESQUITE | A | A | 24G | M | 24G | P |
| DONNA | SMITH | 1963 | 2750556 | 3624330 | 1600 VALLEY VIEW, LAS VEGAS | 896 SKYHAWK, SANDY VALLEY | A | A | 24G | E | 24G | P |
| DONNA | SMITH | 1963 | 2750556 | 3458286 | 1600 VALLEY VIEW, LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONNA | SMITH | 1963 | 3458286 | 3624330 | 4730 CRAIG, LAS VEGAS | 896 SKYHAWK, SANDY VALLEY | A | A | 24G | M | 24G | P |
| DONNA | SMITH | 1966 | 302977 | 2132260 | 6358 MOCKINGBIRD, LAS VEGAS | 8674 TREASURE TROVE, LAS VEGAS | A | A | 24G | P | 24G | E |
| DUSTIN | SMITH | 1985 | 1668976 | 3672745 | 1054 VIA SAINT ANDREA, HENDERSON | 1864 HARDY, LOGANDALE | A | A | 24G | M | 24G | Z |
| DUSTIN | SMITH | 1986 | 2168911 | 3288620 | 4815 AVENEDA SANDIA, LAS VEGAS | 4510 MELINE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| EDDIE | SMITH | 1954 | 303050 | 2467318 | 4267 BELKIN, NORTH LAS VEGAS | 8301 BOSECK, LAS VEGAS | A | A | 24G | M | 24G | M |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNA | SMITH | 1950 | 853435 | 2884223 | 216 POCONO RANCH, NORTH LAS VEGAS | 8820 SAPPHIRE COAST, LAS VEGAS | A | A | 24G | M | 24G | M |
| EDWARD | SMITH | 1945 | 688304 | 2314019 | 3078 TARPON, LAS VEGAS | 4108 ANTIQUE STERLING, LAS VEGAS | A | A | 24G | E | 24G | E |
| EDWARD | SMITH | 1963 | 1213620 | 2762333 | 25 BALLERINA, HENDERSON | 794 GLISTENING LIGHT, HENDERSON | A | A | 24G | P | 24G | M |
| EDWARD | SMITH | 1963 | 1213620 | 1888034 | 25 BALLERINA, HENDERSON | 2651 CLARK TOWERS, LAS VEGAS | A | A | 24G | P | 24G | E |
| EDWARD | SMITH | 1963 | 1888034 | 2762333 | 2651 CLARK TOWERS, LAS VEGAS | 794 GLISTENING LIGHT, HENDERSON | A | A | 24G | E | 24G | M |
| EDWARD | SMITH | 1963 | 505541 | 1213620 | 451 CRESTDALE, LAS VEGAS | 25 BALLERINA, HENDERSON | A | A | 24G | P | 24G | P |
| EDWARD | SMITH | 1963 | 505541 | 2762333 | 451 CRESTDALE, LAS VEGAS | 794 GLISTENING LIGHT, HENDERSON | A | A | 24G | P | 24G | M |
| EDWARD | SMITH | 1963 | 505541 | 1888034 | 451 CRESTDALE, LAS VEGAS | 2651 CLARK TOWERS, LAS VEGAS | A | A | 24G | P | 24G | E |
| ELIJAH | SMITH | 2002 | 2596939 | 3599940 | 3637 ROSE CANYON, NORTH LAS VEGAS | 304 SILVERADO RANCH, LAS VEGAS | A | A | 24G | P | 24G | E |
| ELIZABETH | SMITH | 1969 | 415597 | 1814943 | 349 AGNEW, LAS VEGAS | 6232 BARKSTONE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ELIZABETH | SMITH | 1970 | 1312525 | 1355952 | 859 CHASTE, HENDERSON | 194 WHITE MULE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ELIZABETH | SMITH | 1984 | 2123556 | 3755833 | 8996 SALVATORE, LAS VEGAS | 5325 THISTLE WIND, LAS VEGAS | A | A | 24G | M | 24G | E |
| ELIZABETH | SMITH | 1984 | 1311030 | 3755833 | 8849 CANYON SADDLE, LAS VEGAS | 5325 THISTLE WIND, LAS VEGAS | A | A | 24G | E | 24G | E |
| ELIZABETH | SMITH | 1984 | 1311030 | 2123556 | 8849 CANYON SADDLE, LAS VEGAS | 8996 SALVATORE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ELLA | SMITH | 2004 | 3139057 | 3183469 | 566 NEWBERRY SPRINGS, LAS VEGAS | 44 MESQUITE VILLAGE, HENDERSON | A | A | 24G | M | 24G | M |
| ELLA | SMITH | 2005 | 3270399 | 3658573 | 2255 SUNSET, LAS VEGAS | 731 BRICK, HENDERSON | A | A | 24G | M | 24G | Z |
| EMILY | SMITH | 2002 | 2571523 | 2620171 | 2028 COLLEGE, LAS VEGAS | 2284 SAVANNAH RIVER, HENDERSON | A | A | 24G | P | 24G | E |
| ERIC | SMITH | 1962 | 2790977 | 3645670 | 9975 PEACE, LAS VEGAS | 7963 CANTO, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIC | SMITH | 1981 | 1279026 | 2721428 | 9236 EVERGREEN CANYON, LAS VEGAS | 8844 COUNTRY SCENE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIC | SMITH | 1982 | 803484 | 941722 | 2533 INDIAN SAGE, LAS VEGAS | 6952 SPICY MERLOT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIC | SMITH | 1995 | 2379614 | 2471893 | 9562 CRAIG, LAS VEGAS | | A | A | 24G | M | 24G | M |
| ERIC | SMITH | 1995 | 1804248 | 2471893 | 2472 VIA DE MILANO, HENDERSON | | A | A | 24G | M | 24G | M |
| ERIC | SMITH | 1995 | 1804248 | 2379614 | 2472 VIA DE MILANO, HENDERSON | 9562 CRAIG, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERICA | SMITH | 1979 | 620621 | 3048297 | 6912 TRACE HOLLOW, LAS VEGAS | | A | A | 24G | E | 24G | M |
| ERIN | SMITH | 1986 | 2000373 | 3405478 | 702 WILLOW, HENDERSON | 12619 HUCKLEBERRY OAK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ERIN | SMITH | 1987 | 1273301 | 1622657 | 3036 CONCEPCION, LAS VEGAS | 174 ROCKY STAR, HENDERSON | A | A | 24G | M | 24G | E |
| ERIN | SMITH | 1987 | 1273301 | 3221797 | 3036 CONCEPCION, LAS VEGAS | 2564 TOLMEZZO, HENDERSON | A | A | 24G | M | 24G | M |
| ERIN | SMITH | 1987 | 1273301 | 3523418 | 3036 CONCEPCION, LAS VEGAS | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIN | SMITH | 1987 | 3221797 | 3523418 | 2564 TOLMEZZO, HENDERSON | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| ERIN | SMITH | 1987 | 1622657 | 3221797 | 174 ROCKY STAR, HENDERSON | 2564 TOLMEZZO, HENDERSON | A | A | 24G | E | 24G | M |
| ERIN | SMITH | 1987 | 1622657 | 3523418 | 174 ROCKY STAR, HENDERSON | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| FELICIA | SMITH | 1985 | 1681050 | 2172327 | 1200 TORREY PINES, LAS VEGAS | 2167 TORTONA, HENDERSON | A | A | 24G | P | 24G | E |
| GABRIEL | SMITH | 1998 | 2713339 | 3537462 | 7440 EDGEWATER, LAS VEGAS | 1005 WIGWAM, HENDERSON | A | A | 24G | M | 24G | M |
| GARRETT | SMITH | 1994 | 1663362 | 2411784 | 1204 GUMDROP, HENDERSON | 6816 BRIER CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| GARY | SMITH | 1942 | 303239 | 1910845 | 1017 BLACK OLIVE, HENDERSON | 322 KEN, MESQUITE | A | A | 24G | M | 24G | M |
| GARY | SMITH | 1942 | 303239 | 1009148 | 1017 BLACK OLIVE, HENDERSON | 3041 ISAAC RIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | SMITH | 1942 | 1009148 | 1910845 | 3041 ISAAC RIVER, LAS VEGAS | 322 KEN, MESQUITE | A | A | 24G | M | 24G | M |
| GARY | SMITH | 1954 | 1704300 | 3651596 | 1624 PALM, LAS VEGAS | 2151 LEWISTON, HENDERSON | A | A | 24G | E | 24G | M |
| GARY | SMITH | 1955 | 610419 | 1736515 | 3567 RIO MAYO, LAS VEGAS | 2228 ALANHURST, HENDERSON | A | A | 24G | M | 24G | E |
| GARY | SMITH | 1958 | 2506963 | 2715054 | 3957 TORREY PINES, LAS VEGAS | 1412 HARVEST MOON, MESQUITE | A | A | 24G | M | 24G | M |
| GEORGE | SMITH | 1947 | 303268 | 1015066 | 1935 CARTIER, NORTH LAS VEGAS | 5698 SUNNINGDALE, LAS VEGAS | A | A | 24G | M | 24G | E |
| GEORGE | SMITH | 1957 | 1104722 | 1815486 | 4808 DIZA, LAS VEGAS | 4378 CAMERON BROOK, LAS VEGAS | A | A | 24G | M | 24G | M |
| GEORGE | SMITH | 1957 | 410736 | 1815486 | 9213 LAS MANAITAS, LAS VEGAS | 4378 CAMERON BROOK, LAS VEGAS | A | A | 24G | E | 24G | M |
| GEORGE | SMITH | 1957 | 410736 | 1104722 | 9213 LAS MANAITAS, LAS VEGAS | 4808 DIZA, LAS VEGAS | A | A | 24G | E | 24G | M |
| GEORGE | SMITH | 1966 | 3420911 | 3425499 | 2219 RANCHO, LAS VEGAS | 725 CORELLI COVE, HENDERSON | A | A | 24G | M | 24G | M |
| GEORGE | SMITH | 1971 | 1694857 | 3657055 | 10525 RAIN WATER, LAS VEGAS | 2355 GARGANEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| GLEN | SMITH | 1957 | 612741 | 645514 | 4526 MARGARETE, LAS VEGAS | 6816 BRIER CREEK, LAS VEGAS | A | A | 24G | P | 24G | E |
| GREGORY | SMITH | 1955 | 1010248 | 2301923 | 1139 OLMO, BOULDER CITY | 417 STETSON CREEK, HENDERSON | A | A | 24G | P | 24G | E |
| GREGORY | SMITH | 1964 | 303360 | 2545207 | 2240 TIMBER ROSE, LAS VEGAS | 9426 NOTTINGHAM BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| GREGORY | SMITH | 1968 | 303354 | 1478483 | 8250 SHADED ARBORS, LAS VEGAS | 435 BOTTLE BRUSH, HENDERSON | A | A | 24G | E | 24G | M |
| GREGORY | SMITH | 1991 | 2050505 | 3518708 | 11270 HAZEL ROCK, LAS VEGAS | 278 NEAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| HAROLD | SMITH | 1949 | 835333 | 2202857 | 3418 WILD FILLY, NORTH LAS VEGAS | 556 YACHT HARBOR, LAS VEGAS | A | A | 24G | E | 24G | E |
| HAYDEN | SMITH | 1991 | 2509402 | 3577646 | 1828 SUMMIT POINTE, LAS VEGAS | 10741 CHICKASAW BEND, LAS VEGAS | A | A | 24G | M | 24G | M |
| HEATHER | SMITH | 1971 | 425424 | 1646464 | 770 LONE MOUNTAIN, NORTH LAS VEGAS | 2876 CORDILLERA, HENDERSON | A | A | 24G | E | 24G | M |
| HEATHER | SMITH | 1980 | 1837322 | 2146463 | 400 SCENIC, HENDERSON | 9959 PORTULA VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| HEATHER | SMITH | 1995 | 1857167 | 2868326 | 10845 EDGESTONE, LAS VEGAS | 346 ESPRESSIVO, HENDERSON | A | A | 24G | P | 24G | M |
| HENRY | SMITH | 1952 | 430970 | 2732165 | 15 OWENS, NORTH LAS VEGAS | 825 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| JACK | SMITH | 1948 | 848018 | 1085869 | 5755 JULIANO, LAS VEGAS | 2655 DEER SPRINGS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JACOB | SMITH | 1979 | 1267735 | 3598435 | 9000 ROCKVILLE, LAS VEGAS | 1407 FIELDS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JACQUELINE | SMITH | 1960 | 430425 | 1335605 | 4448 WHELK, NORTH LAS VEGAS | 3741 ALLIANCE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JACQUELINE | SMITH | 1961 | 303509 | 1115746 | 5501 HARMON, LAS VEGAS | 420 MOUNTAIN TOP, HENDERSON | A | A | 24G | M | 24G | M |
| JACQUELINE | SMITH | 1965 | 303504 | 2705432 | 7244 CAMDEN PINE, LAS VEGAS | 380 OLYMPIC, MESQUITE | A | A | 24G | M | 24G | P |
| JACQUELINE | SMITH | 1965 | 303504 | 427692 | 7244 CAMDEN PINE, LAS VEGAS | 2815 PISCES, LAS VEGAS | A | A | 24G | M | 24G | E |
| JACQUELINE | SMITH | 1965 | 427692 | 2705432 | 2815 PISCES, LAS VEGAS | 380 OLYMPIC, MESQUITE | A | A | 24G | E | 24G | P |
| JAMES | SMITH | 1941 | 1218534 | 1665039 | 1350 HORIZON RIDGE, HENDERSON | 2139 FORT SANDERS, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1941 | 1061483 | 1218534 | 2807 GLENDEVON, HENDERSON | 1350 HORIZON RIDGE, HENDERSON | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | SMITH | 1941 | 1061483 | 1665039 | 2807 GLENDEVON, HENDERSON | 2139 FORT SANDERS, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1945 | 470913 | 1162420 | 3601 EL CONLON, LAS VEGAS | 686 MOUNTAIN, MESQUITE | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1945 | 470913 | 991777 | 3601 EL CONLON, LAS VEGAS | 9811 ALEUTIAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1945 | 991777 | 1162420 | 9811 ALEUTIAN, LAS VEGAS | 686 MOUNTAIN, MESQUITE | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1945 | 456502 | 1162420 | 4528 NOLAN, LAS VEGAS | 686 MOUNTAIN, MESQUITE | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1945 | 456502 | 470913 | 4528 NOLAN, LAS VEGAS | 3601 EL CONLON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | SMITH | 1945 | 456502 | 991777 | 4528 NOLAN, LAS VEGAS | 9811 ALEUTIAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1946 | 1769199 | 1892699 | 1143 HUNTERS PEAK, HENDERSON | 791 FRONTIER PASS, MESQUITE | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1946 | 1337374 | 1892699 | 8409 RUSHFIELD, LAS VEGAS | 791 FRONTIER PASS, MESQUITE | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1946 | 1337374 | 1769199 | 8409 RUSHFIELD, LAS VEGAS | 1143 HUNTERS PEAK, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1947 | 303544 | 1021103 | 3828 CELEBRATION COVE, NORTH LAS VEGAS | | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1947 | 303544 | 303545 | 3828 CELEBRATION COVE, NORTH LAS VEGAS | 5821 MEDALLION, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | SMITH | 1947 | 303545 | 1021103 | 5821 MEDALLION, LAS VEGAS | | A | A | 24G | P | 24G | E |
| JAMES | SMITH | 1949 | 2424768 | 2534618 | 3150 SOFT BREEZES, LAS VEGAS | 10817 DOVER CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1949 | 551987 | 2424768 | 168 KACHINA, HENDERSON | 3150 SOFT BREEZES, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1949 | 551987 | 2534618 | 168 KACHINA, HENDERSON | 10817 DOVER CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1950 | 1081156 | 2581731 | 5619 BLUE SEA, LAS VEGAS | 5380 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1950 | 303568 | 2581731 | 821 INDIAN HOLLOW, NORTH LAS VEGAS | 5380 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1950 | 303568 | 1081156 | 821 INDIAN HOLLOW, NORTH LAS VEGAS | 5619 BLUE SEA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1952 | 303571 | 2330817 | 6977 HALDIR, LAS VEGAS | 1115 SANTA YNEZ, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1952 | 303571 | 1081622 | 6977 HALDIR, LAS VEGAS | 1590 PEACEFUL PINE, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1952 | 303571 | 829909 | 6977 HALDIR, LAS VEGAS | 7437 PAINTED SHADOWS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1952 | 1081622 | 2330817 | 1590 PEACEFUL PINE, HENDERSON | 1115 SANTA YNEZ, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1952 | 829909 | 2330817 | 7437 PAINTED SHADOWS, LAS VEGAS | 1115 SANTA YNEZ, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1952 | 829909 | 1081622 | 7437 PAINTED SHADOWS, LAS VEGAS | 1590 PEACEFUL PINE, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1953 | 1184744 | 2465488 | 9842 NICOVA, LAS VEGAS | 214 TOPAZ, MESQUITE | A | A | 24G | E | 24G | E |
| JAMES | SMITH | 1954 | 2429868 | 2542313 | 2574 QUAIL CANYON, HENDERSON | 11113 BLACK FIRE OPAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1954 | 303531 | 2429868 | 227 KIRK, HENDERSON | 2574 QUAIL CANYON, HENDERSON | A | A | 24G | P | 24G | E |
| JAMES | SMITH | 1954 | 303531 | 2542313 | 227 KIRK, HENDERSON | 11113 BLACK FIRE OPAL, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | SMITH | 1954 | 303527 | 303531 | 2043 PINION SPRINGS, HENDERSON | 227 KIRK, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | SMITH | 1954 | 303527 | 2429868 | 2043 PINION SPRINGS, HENDERSON | 2574 QUAIL CANYON, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | SMITH | 1954 | 303527 | 2542313 | 2043 PINION SPRINGS, HENDERSON | 11113 BLACK FIRE OPAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1956 | 598118 | 1588760 | 4745 TEE PEE, LAS VEGAS | 3660 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1957 | 1086432 | 3224895 | 5948 LEWIS FALLS, LAS VEGAS | 144 MONTEVALLO BEND, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1958 | 2133215 | 3130791 | 3464 DRY GULCH, LAUGHLIN | 2102 MOUNTAIN ECHO, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | SMITH | 1959 | 2213590 | 2514571 | 4049 JORY, LAS VEGAS | 6420 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1959 | 1503126 | 2213590 | 3026 TARA MURPHY, HENDERSON | 4049 JORY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | SMITH | 1959 | 1503126 | 2514571 | 3026 TARA MURPHY, HENDERSON | 6420 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1960 | 1149722 | 1809542 | 5908 GOWAN, LAS VEGAS | 610 LARGO AZUL, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | SMITH | 1962 | 1382076 | 2759706 | 116 MONTALBAN, HENDERSON | 5001 OBANNON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1965 | 303548 | 1070732 | 12540 LILAC TRAIL, LAS VEGAS | 349 AGNEW, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1965 | 303548 | 877986 | 12540 LILAC TRAIL, LAS VEGAS | 9194 BRILLIANT PRAIRIE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1965 | 877986 | 1070732 | 9194 BRILLIANT PRAIRIE, LAS VEGAS | 349 AGNEW, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | SMITH | 1967 | 1128603 | 3433895 | 5904 HORSEHAIR BLANKET, NORTH LAS VEGAS | 10650 DEAN MARTIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1967 | 628652 | 1128603 | 3856 CHEROKEE, LAS VEGAS | 5904 HORSEHAIR BLANKET, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | SMITH | 1967 | 628652 | 3433895 | 3856 CHEROKEE, LAS VEGAS | 10650 DEAN MARTIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | SMITH | 1972 | 1253816 | 1518955 | 6002 SUNKEN RIVER, LAS VEGAS | 7581 SLIPSTREAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1975 | 404126 | 2730522 | 2024 HOUDINI, HENDERSON | 6958 MAJESTIC PALM, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1977 | 517006 | 1956450 | 4624 STORMY HILLS, LAS VEGAS | 1834 FOREWING, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1982 | 3443411 | 3559994 | 2251 WIGWAM, HENDERSON | 3400 CLANDARA, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1983 | 2207671 | 3121499 | 6021 COPPER LAKES, NORTH LAS VEGAS | 4051 VIKING, LAS VEGAS | A | A | 24G | P | 24G | P |
| JAMES | SMITH | 1983 | 2207671 | 2393552 | 6021 COPPER LAKES, NORTH LAS VEGAS | 5500 MOUNTAIN VISTA, LAS VEGAS | A | A | 24G | P | 24G | M |
| JAMES | SMITH | 1983 | 2393552 | 3121499 | 5500 MOUNTAIN VISTA, LAS VEGAS | 4051 VIKING, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | SMITH | 1986 | 2693767 | 3141228 | 1412 PULLMAN POINTE, HENDERSON | 4801 HARRISON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SMITH | 1986 | 2693767 | 2738212 | 1412 PULLMAN POINTE, HENDERSON | 5245 EDMOND, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | SMITH | 1986 | 2738212 | 3141228 | 5245 EDMOND, LAS VEGAS | 4801 HARRISON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1987 | 2242342 | 2780141 | 540 ELM, LAS VEGAS | 1827 GOWAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SMITH | 1992 | 3051973 | 3632607 | 6350 RILEY, LAS VEGAS | 3507 CITRUSCEDAR, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JAMIE | SMITH | 1970 | 835691 | 2967174 | 438 OPAL, HENDERSON | 1105 INDIANA, HENDERSON | A | A | 24G | P | 24G | M |
| JAMIE | SMITH | 2003 | 2970282 | 3092297 | 8953 TINA MARIE, LAS VEGAS | 1834 FOREWING, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JANET | SMITH | 1944 | 2449072 | 2494757 | 4545 KEVIN, LAS VEGAS | 2909 IVORYBILL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JANET | SMITH | 1961 | 2131612 | 3064838 | 1720 SWEET PEA, LAS VEGAS | 5359 SUMMERTIME, LAS VEGAS | A | A | 24G | M | 24G | E |
| JANICE | SMITH | 1943 | 1214399 | 2409285 | 11248 EMERALD PINE, LAS VEGAS | 450 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| JARED | SMITH | 1998 | 3395600 | 3607529 | 9235 RUSSELL, LAS VEGAS | 5850 SKY POINTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASMINE | SMITH | 1990 | 2725066 | 3484365 | 10390 CHERRY BROOK, LAS VEGAS | 245 CENTENNIAL, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JASMINE | SMITH | 1990 | 1492385 | 3484365 | 9100 FLAMINGO, LAS VEGAS | 245 CENTENNIAL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASMINE | SMITH | 1990 | 1492385 | 2725066 | 9100 FLAMINGO, LAS VEGAS | 10390 CHERRY BROOK, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASMINE | SMITH | 1991 | 1637979 | 3001435 | 71 AGATE, LAS VEGAS | 1490 PASEO VERDE, HENDERSON | A | A | 24G | P | 24G | M |
| JASMINE | SMITH | 1996 | 1903847 | 2778331 | 4355 MORGAN MANOR, NORTH LAS VEGAS | 1304 SUNBLOSSOM, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASON | SMITH | 1972 | 673279 | 3122078 | 9470 PEACE, LAS VEGAS | 2312 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | SMITH | 1973 | 645523 | 2010557 | 3531 BARREL BRONCO, NORTH LAS VEGAS | 3748 TOSCANELLA, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | SMITH | 1973 | 645523 | 1128796 | 3531 BARREL BRONCO, NORTH LAS VEGAS | 11452 ROCK COVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1973 | 1128796 | 2010557 | 11452 ROCK COVE, LAS VEGAS | 3748 TOSCANELLA, HENDERSON | A | A | 24G | E | 24G | M |
| JASON | SMITH | 1974 | 303612 | 1271258 | 7916 LOOKOUT ROCK, LAS VEGAS | 1517 ANGELBERRY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASON | SMITH | 1977 | 1520040 | 2206790 | 239 CHESTNUT RIDGE, HENDERSON | 7756 TYRELL PEAKS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 1274453 | 1520040 | 4912 RAISIN TREE, LAS VEGAS | 239 CHESTNUT RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 1274453 | 2206790 | 4912 RAISIN TREE, LAS VEGAS | 7756 TYRELL PEAKS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 558722 | 1520040 | 1910 APPALOOSA, HENDERSON | 239 CHESTNUT RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 558722 | 1274453 | 1910 APPALOOSA, HENDERSON | 4912 RAISIN TREE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 558722 | 1154061 | 1910 APPALOOSA, HENDERSON | 5662 SNOW DROP, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 558722 | 2206790 | 1910 APPALOOSA, HENDERSON | 7756 TYRELL PEAKS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 1154061 | 1520040 | 5662 SNOW DROP, LAS VEGAS | 239 CHESTNUT RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 1154061 | 1274453 | 5662 SNOW DROP, LAS VEGAS | 4912 RAISIN TREE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1977 | 1154061 | 2206790 | 5662 SNOW DROP, LAS VEGAS | 7756 TYRELL PEAKS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | SMITH | 1980 | 622388 | 1151641 | 6868 SKY POINTE, LAS VEGAS | 1916 LIDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASON | SMITH | 1980 | 622388 | 3060303 | 6868 SKY POINTE, LAS VEGAS | 6445 PALMYRA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JASON | SMITH | 1980 | 1151641 | 3060303 | 1916 LIDA, LAS VEGAS | 6445 PALMYRA, LAS VEGAS | A | A | 24G | M | 24G | P |
| JASON | SMITH | 1983 | 2057444 | 3549305 | 1747 JUPITER, LAS VEGAS | 10910 CARBERRY HILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| JASON | SMITH | 1984 | 1367697 | 1748391 | 2015 JEFFERY, NORTH LAS VEGAS | 683 WAGONWHEEL, OVERTON | A | A | 24G | E | 24G | M |
| JASON | SMITH | 1987 | 1900476 | 2759020 | 6329 RUBYLYN, LAS VEGAS | 645 CAMP HILL, HENDERSON | A | A | 24G | M | 24G | M |
| JASON | SMITH | 1990 | 2346954 | 3620523 | 701 WHEAT RIDGE, LAS VEGAS | 9490 BERMUDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAZMINE | SMITH | 1993 | 2235315 | 3487093 | 660 SUMATRA, HENDERSON | 7504 HICKORY HILLS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAZMINE | SMITH | 1993 | 2212708 | 2235315 | 3737 RAVEN PEAK, NORTH LAS VEGAS | 660 SUMATRA, HENDERSON | A | A | 24G | P | 24G | E |
| JAZMINE | SMITH | 1993 | 2212708 | 3487093 | 3737 RAVEN PEAK, NORTH LAS VEGAS | 7504 HICKORY HILLS, LAS VEGAS | A | A | 24G | P | 24G | P |
| JEFFREY | SMITH | 1957 | 303633 | 379279 | 2472 VIA DE MILANO, HENDERSON | 5924 HANSFORD RANCH, LAS VEGAS | A | A | 24G | M | 24G | E |
| JEFFREY | SMITH | 1959 | 1006923 | 3317091 | 222 KAREN, LAS VEGAS | 3951 LONE MESA, LAS VEGAS | I | A | 24G | P | 24G | M |
| JEFFREY | SMITH | 1965 | 1712569 | 2811738 | 32 COSTA TROPICAL, HENDERSON | 1336 PALM, HENDERSON | A | A | 24G | E | 24G | M |
| JEFFREY | SMITH | 1980 | 691063 | 1258495 | 5924 MAGIC OAK, NORTH LAS VEGAS | 4920 HOSTETLER, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | SMITH | 1988 | 2466408 | 2723830 | 420 MOUNTAIN TOP, HENDERSON | 7426 COCHISE BEND, LAS VEGAS | A | A | 24G | M | 24G | P |
| JEFFREY | SMITH | 1991 | 1542914 | 2895967 | 4416 DUNLAP CROSSING, LAS VEGAS | 4848 POWELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | SMITH | 1966 | 303652 | 3425500 | 626 VALLEY VIEW, HENDERSON | 725 CORELLI COVE, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | SMITH | 1968 | 2234431 | 3675056 | 2537 SUNSET BEACH, LAS VEGAS | 2757 ECHO SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JENNIFER | SMITH | 1968 | 1005406 | 2234431 | 11028 HUNTING HAWK, LAS VEGAS | 2537 SUNSET BEACH, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | SMITH | 1968 | 1005406 | 3675056 | 11028 HUNTING HAWK, LAS VEGAS | 2757 ECHO SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JENNIFER | SMITH | 1971 | 303650 | 1891841 | 1625 LEFTY GARCIA, HENDERSON | 5005 POUNDING SURF, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | SMITH | 1973 | 1673091 | 2125521 | 5813 TAMARACK LODGE, NORTH LAS VEGAS | 104 NEWMILLER, HENDERSON | A | A | 24G | P | 24G | M |
| JENNIFER | SMITH | 1975 | 1836154 | 3459051 | 5261 DRIFTING DUNES, LAS VEGAS | 330 WIND POPPY, LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | SMITH | 1978 | 1104513 | 2054795 | 10839 HANWICKE HARBOR, LAS VEGAS | 10600 AUSTIN BLUFFS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | SMITH | 1980 | 959662 | 1023840 | 5190 TITANIUM, LAS VEGAS | 3200 MCLEOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | SMITH | 1981 | 1040837 | 1233444 | 329 HUNTLY, LAS VEGAS | 905 SULPHUR SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | SMITH | 1983 | 2019910 | 2768624 | 10786 SERENDIPITY, LAS VEGAS | 6065 LAMBERT BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | SMITH | 1983 | 1877685 | 2768624 | 8491 CIMARRON, LAS VEGAS | 6065 LAMBERT BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | SMITH | 1983 | 1877685 | 2019910 | 8491 CIMARRON, LAS VEGAS | 10786 SERENDIPITY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | SMITH | 1983 | 1065760 | 2768624 | 7709 WHISPERING RIVER, LAS VEGAS | 6065 LAMBERT BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | SMITH | 1983 | 1065760 | 1877685 | 7709 WHISPERING RIVER, LAS VEGAS | 8491 CIMARRON, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | SMITH | 1983 | 1065760 | 2019910 | 7709 WHISPERING RIVER, LAS VEGAS | 10786 SERENDIPITY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | SMITH | 1984 | 1947055 | 2740804 | 10 OLD MARSH, HENDERSON | 255 DAHLIA, HENDERSON | A | A | 24G | M | 24G | M |
| JENNIFER | SMITH | 1990 | 2130598 | 3094105 | 1200 TORREY PINES, LAS VEGAS | 3801 ASPENCREST, LAS VEGAS | A | A | 24G | M | 24G | E |
| JEREMY | SMITH | 1975 | 589655 | 3048245 | 10190 MEANDERING DELL, LAS VEGAS | | A | A | 24G | E | 24G | M |
| JEREMY | SMITH | 1983 | 1360920 | 2765609 | 5660 BONDS FLAT, LAS VEGAS | 1789 ROYAL ESTATES, LAS VEGAS | A | A | 24G | M | 24G | P |
| JERRY | SMITH | 1956 | 303676 | 2725656 | 232 CAROLINA LAUREL, HENDERSON | 9910 MESA VISTA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JERRY | SMITH | 1984 | 1982982 | 2477884 | 3663 S VALLEY VIEW, LAS VEGAS | 7130 PIPERS RUN, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSE | SMITH | 1975 | 1338038 | 1385910 | 6277 CRESPO, LAS VEGAS | 6767 WINDMILL, LAS VEGAS | A | A | 24G | P | 24G | P |
| JESSE | SMITH | 1979 | 2231041 | 2946376 | 8326 MT NIDO, LAS VEGAS | 214 8TH, LAS VEGAS | I | A | 24G | E | 24G | M |
| JESSICA | SMITH | 1986 | 1766057 | 2194562 | 9322 POLWARTH, LAS VEGAS | 1917 NAVARRE, HENDERSON | A | A | 24G | M | 24G | M |
| JESSICA | SMITH | 1986 | 1141884 | 2194562 | 2935 ALOHA, LAS VEGAS | 1917 NAVARRE, HENDERSON | A | A | 24G | P | 24G | M |
| JESSICA | SMITH | 1986 | 1141884 | 1766057 | 2935 ALOHA, LAS VEGAS | 9322 POLWARTH, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | SMITH | 1987 | 1401207 | 2742472 | 5643 INDIAN SPRINGS, NORTH LAS VEGAS | 7209 AMBER CASCADE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | SMITH | 1990 | 1503991 | 2717311 | 9855 SILVER CHAPS, LAS VEGAS | 513 10TH, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | SMITH | 1991 | 1593812 | 2881221 | 8213 OGEE, LAS VEGAS | 9865 BRADFORD SUMMIT, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | SMITH | 1992 | 1759029 | 2349356 | 1001 PECOS, LAS VEGAS | 2701 WYANDOTTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JESSICA | SMITH | 1992 | 1759029 | 1821022 | 1001 PECOS, LAS VEGAS | 4283 WHITE SANDS, LAS VEGAS | A | A | 24G | P | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA | SMITH | 1992 | 1821022 | 2349356 | 4283 WHITE SANDS, LAS VEGAS | 2701 WYANDOTTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | SMITH | 1958 | 581231 | 1369103 | 6424 WATERTHRUSH, LAS VEGAS | 6141 KINGS BROOK, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SMITH | 1961 | 564839 | 734606 | 5640 GUIDING STAR, NORTH LAS VEGAS | 7565 CREATIVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SMITH | 1962 | 1596286 | 2137019 | 6618 HEDGE TOP, LAS VEGAS | 7880 PALACE MONACO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | SMITH | 1962 | 1211660 | 1596286 | | 6618 HEDGE TOP, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SMITH | 1962 | 1211660 | 2137019 | | 7880 PALACE MONACO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | SMITH | 1964 | 2227449 | 2704940 | 6612 GATEHOUSE, LAS VEGAS | 1932 CAMINO MIRADA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | SMITH | 1964 | 835074 | 2704940 | 5718 EVERGREEN, LAS VEGAS | 1932 CAMINO MIRADA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | SMITH | 1964 | 835074 | 1223700 | 5718 EVERGREEN, LAS VEGAS | 2765 HERITAGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | SMITH | 1964 | 835074 | 2227449 | 5718 EVERGREEN, LAS VEGAS | 6612 GATEHOUSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | SMITH | 1964 | 1223700 | 2704940 | 2765 HERITAGE, LAS VEGAS | 1932 CAMINO MIRADA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | SMITH | 1964 | 1223700 | 2227449 | 2765 HERITAGE, LAS VEGAS | 6612 GATEHOUSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | SMITH | 1967 | 658557 | 3546485 | 6101 KINGS BROOK, LAS VEGAS | 9110 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SMITH | 1968 | 2059353 | 3400298 | 7100 BRAMBLE, LAS VEGAS | 1252 AUGUSTA HILLS, MESQUITE | A | I | 24G | E | 24G | M |
| JOHN | SMITH | 1968 | 520679 | 2059353 | 140 DESERT ROSE, HENDERSON | 7100 BRAMBLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SMITH | 1968 | 520679 | 1296710 | 140 DESERT ROSE, HENDERSON | 9812 RUNNING RABBIT, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SMITH | 1968 | 520679 | 3400298 | 140 DESERT ROSE, HENDERSON | 1252 AUGUSTA HILLS, MESQUITE | A | I | 24G | E | 24G | M |
| JOHN | SMITH | 1968 | 1296710 | 2059353 | 9812 RUNNING RABBIT, LAS VEGAS | 7100 BRAMBLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SMITH | 1968 | 1296710 | 3400298 | 9812 RUNNING RABBIT, LAS VEGAS | 1252 AUGUSTA HILLS, MESQUITE | A | I | 24G | E | 24G | M |
| JOHN | SMITH | 1969 | 437706 | 2990360 | 7600 JONES, LAS VEGAS | 5217 FALL MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | SMITH | 1973 | 303766 | 1382017 | 3142 GREENBRIAR, LAS VEGAS | 9209 ONYX POINT, HENDERSON | A | A | 24G | E | 24G | E |
| JONATHAN | SMITH | 1982 | 2293572 | 2746305 | 7729 NATURES SONG, LAS VEGAS | 9337 HAMPSTEAD HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | SMITH | 1985 | 2878465 | 3366929 | 9017 CASTLEDOWNS, LAS VEGAS | 451 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | P |
| JONATHAN | SMITH | 1988 | 2460888 | 2746385 | 7017 BUFFALO, LAS VEGAS | 7382 BLANCO PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| JORDAN | SMITH | 1985 | 1581109 | 2052565 | 10282 SOURWOOD, LAS VEGAS | 5517 PALM, LAS VEGAS | A | A | 24G | P | 24G | E |
| JORDAN | SMITH | 1997 | 1956197 | 2778428 | 7878 TRAPPERS RIDGE, LAS VEGAS | 2813 COLTON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | SMITH | 1955 | 303787 | 3663192 | 1740 BLUE RIBBON, LAS VEGAS | 944 DUTCH OVEN, MESQUITE | A | A | 24G | M | 24G | Z |
| JOSEPH | SMITH | 1970 | 2237447 | 2511372 | 630 ANA RAQUEL, NORTH LAS VEGAS | 8473 TRUDEAU, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSEPH | SMITH | 1970 | 967864 | 2237447 | 1363 CADENCE, HENDERSON | 630 ANA RAQUEL, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSEPH | SMITH | 1970 | 967864 | 2511372 | 1363 CADENCE, HENDERSON | 8473 TRUDEAU, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSEPH | SMITH | 1973 | 2506439 | 2514297 | 29 28TH, LAS VEGAS | 4587 COACHMAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | SMITH | 1979 | 1999075 | 2216673 | 1750 KYLE CANYON, LAS VEGAS | 6013 ADOBE SUMMIT, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSEPH | SMITH | 1987 | 2117908 | 2567249 | 3811 CORELLIA, NORTH LAS VEGAS | 6601 BUSH CLOVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | SMITH | 1980 | 1722231 | 2479518 | 5360 LINDERO, LAS VEGAS | 166 INVERARAY, HENDERSON | A | A | 24G | E | 24G | M |
| JOSHUA | SMITH | 1983 | 3368381 | 3440129 | 5055 LINDELL, LAS VEGAS | 6800 LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSHUA | SMITH | 1983 | 3159870 | 3368381 | 7360 SAVANNAH FALLS, LAS VEGAS | 5055 LINDELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | SMITH | 1983 | 3159870 | 3440129 | 7360 SAVANNAH FALLS, LAS VEGAS | 6800 LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | SMITH | 1984 | 1752309 | 2111530 | 212 VIA MEZZA LUNA, HENDERSON | 202 SASSAFRAS, HENDERSON | A | A | 24G | M | 24G | M |
| JOSHUA | SMITH | 1986 | 2709221 | 2955048 | 9332 MALAYA GARNET, LAS VEGAS | 8113 CRUSHED VELVET, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSHUA | SMITH | 1989 | 1363711 | 3179965 | 10647 SARIAH SKYE, LAS VEGAS | 348 TEAL RIDGE HILLS, HENDERSON | A | A | 24G | E | 24G | M |
| JOSHUA | SMITH | 1990 | 1351865 | 2851328 | 1840 SOTO, NORTH LAS VEGAS | 9290 HOLLANDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | SMITH | 1997 | 2967897 | 3572654 | 5808 ANNIE OAKLEY, LAS VEGAS | 251 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| JOYCE | SMITH | 1952 | 303794 | 887794 | 4431 WISCONSIN, LAS VEGAS | 580 LAKE SUPERIOR, BOULDER CITY | A | A | 24G | M | 24G | M |
| JUDITH | SMITH | 1955 | 303812 | 2278017 | 797 MARITA, BOULDER CITY | 7705 BROADWING, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JUDY | SMITH | 1941 | 1144592 | 1910852 | 2565 LYNNWOOD, LAS VEGAS | 322 KEN, MESQUITE | A | A | 24G | M | 24G | M |
| JULIE | SMITH | 1965 | 222021 | 1884893 | 2749 TARBERT, HENDERSON | 7312 APACHE MISSION, LAS VEGAS | A | A | 24G | M | 24G | E |
| JULIE | SMITH | 1969 | 303834 | 1727883 | 2541 MESA VERDE, HENDERSON | 7412 MARBURY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JULIE | SMITH | 1977 | 1029111 | 1527684 | 1908 WESTLUND, LAS VEGAS | 1651 MANAGUA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JUSTIN | SMITH | 1952 | 303843 | 2439019 | 761 FAIRWAY, BOULDER CITY | 2233 FROST, HENDERSON | A | A | 24G | E | 24G | M |
| JUSTIN | SMITH | 1978 | 1139470 | 1832096 | 1341 NYE, LAS VEGAS | 3061 SAVELLA, HENDERSON | A | A | 24G | E | 24G | P |
| JUSTIN | SMITH | 1982 | 829939 | 3518933 | 3181 TERRY, LAS VEGAS | 412 NATIONAL, HENDERSON | A | A | 24G | E | 24G | M |
| JUSTIN | SMITH | 1995 | 1925704 | 3587290 | 5840 VISTA LUNA, NORTH LAS VEGAS | 10462 SKYE NIGHT, LAS VEGAS | A | A | 24G | M | 24G | P |
| JUSTIN | SMITH | 1996 | 2596627 | 3504195 | 306 CAPE SEVILLE, HENDERSON | 9904 PRIDE DANCE, LAS VEGAS | A | A | 24G | M | 24G | E |
| KAREN | SMITH | 1946 | 718590 | 1065094 | 8324 CHARLESTON, LAS VEGAS | 6376 CEDAR BREAKS, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | SMITH | 1950 | 512751 | 696163 | 3751 NELLIS, LAS VEGAS | 3112 FOREST LAKE, LAS VEGAS | A | A | 24G | P | 24G | E |
| KAREN | SMITH | 1953 | 837470 | 1168320 | 430 MACKAY, HENDERSON | 1319 ESTHER, BOULDER CITY | A | A | 24G | M | 24G | M |
| KAREN | SMITH | 1956 | 1965704 | 2437668 | 9550 SAHARA, LAS VEGAS | 2674 CRYSTAL BLUE, LAUGHLIN | A | A | 24G | E | 24G | P |
| KAREN | SMITH | 1957 | 701503 | 2677334 | 7141 FLORA LAM, LAS VEGAS | 10952 PRESTON TRAILS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KAREN | SMITH | 1960 | 303850 | 303851 | 6923 WINTER RAIN, LAS VEGAS | 7848 NOOKFIELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| KAREN | SMITH | 1961 | 615124 | 3100344 | 808 MANTIS, LAS VEGAS | 236 MACFARLAND, INDIAN SPRINGS | A | A | 24G | M | 24G | E |
| KATHERINE | SMITH | 1963 | 2247982 | 2328148 | 9910 MESA VISTA, LAS VEGAS | 743 PORTO MIO, LAS VEGAS | A | A | 24G | E | 24G | P |
| KATHLEEN | SMITH | 1948 | 674864 | 1067594 | 12249 OLD MUIRFIELD, LAS VEGAS | 2528 FURNACE CREEK, HENDERSON | A | A | 24G | E | 24G | M |
| KATHLEEN | SMITH | 1950 | 1185578 | 3502708 | 9508 TWELVE PINS, LAS VEGAS | 8286 SILVER SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| KATHLEEN | SMITH | 1952 | 154085 | 2429874 | 10420 ARVILLE, LAS VEGAS | 2574 QUAIL CANYON, HENDERSON | A | A | 24G | E | 24G | E |
| KATHLEEN | SMITH | 1955 | 303879 | 2221599 | 531 VANTAGE, HENDERSON | 556 YACHT HARBOR, LAS VEGAS | A | A | 24G | M | 24G | E |
| KATHLEEN | SMITH | 1957 | 409673 | 1212505 | 8916 NAPOLI, LAS VEGAS | 3342 OUTLOOK POINT, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAYLA | SMITH | 2003 | 2739472 | 3044757 | 5183 LENORA, LAS VEGAS | 5924 MAGIC OAK, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| KEITH | SMITH | 1970 | 1059439 | 2170790 | 7405 BUSH GARDEN, LAS VEGAS | 8645 DURANGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| KELLY | SMITH | 1965 | 2238532 | 2927183 | 200 8TH, LAS VEGAS | 2742 BRINKLEY MANOR, LAUGHLIN | A | A | 24G | E | 24G | M |
| KELLY | SMITH | 1965 | 2093331 | 2238532 | 2933 BRANCH CREEK, LAS VEGAS | 200 8TH, LAS VEGAS | A | A | 24G | P | 24G | E |
| KELLY | SMITH | 1965 | 2093331 | 2927183 | 2933 BRANCH CREEK, LAS VEGAS | 2742 BRINKLEY MANOR, LAUGHLIN | A | A | 24G | P | 24G | M |
| KELLY | SMITH | 1966 | 1482781 | 3648420 | 6204 RASSLER, LAS VEGAS | 730 DEBUSSY HILLS, HENDERSON | A | A | 24G | M | 24G | M |
| KELLY | SMITH | 1973 | 1362237 | 2720443 | 8489 VIA DE BELLASIDRA, LAS VEGAS | 3055 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | SMITH | 1973 | 1362237 | 3345991 | 8489 VIA DE BELLASIDRA, LAS VEGAS | 6300 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | SMITH | 1973 | 2720443 | 3345991 | 3055 NELLIS, LAS VEGAS | 6300 MCCARRAN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KELLY | SMITH | 1978 | 560956 | 638996 | | 855 WATER, HENDERSON | A | A | 24G | M | 24G | E |
| KENDALL | SMITH | 1997 | 3438977 | 3632566 | 761 ROCK SPRINGS, LAS VEGAS | 830 LONGWOOD GARDENS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | SMITH | 1943 | 859577 | 2230481 | 2508 PALMRIDGE, LAS VEGAS | 1250 HIDDEN CREST, MESQUITE | A | A | 24G | E | 24G | M |
| KENNETH | SMITH | 1949 | 3486637 | 3592685 | 12325 OLD MUIRFIELD, LAS VEGAS | 2685 DULCINEA, HENDERSON | A | A | 24G | E | 24G | M |
| KENNETH | SMITH | 1956 | 973630 | 3398925 | 4242 HELENA HIDEAWAY, LAS VEGAS | 2251 BEAUTY VISTA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | SMITH | 1959 | 2139418 | 3448674 | 7141 FLORA LAM, LAS VEGAS | 7242 PLATINUM CREEK, LAS VEGAS | A | A | 24G | M | 24G | E |
| KENNETH | SMITH | 1976 | 1104508 | 3611758 | 10839 HANWICKE HARBOR, LAS VEGAS | 3045 SUNRISE HEIGHTS, HENDERSON | A | A | 24G | E | 24G | M |
| KENNETH | SMITH | 1982 | 1151708 | 2787798 | 8413 CHARLES, LAS VEGAS | 1815 CYPRESS, LAS VEGAS | A | A | 24G | P | 24G | M |
| KEVIN | SMITH | 1959 | 303957 | 3613182 | 235 PINTALE, HENDERSON | 2539 RED SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1959 | 303947 | 303957 | 6124 GREAT SMOKY, LAS VEGAS | 235 PINTALE, HENDERSON | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1959 | 303947 | 3613182 | 6124 GREAT SMOKY, LAS VEGAS | 2539 RED SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1961 | 1421754 | 2029500 | 6321 ARLINGTON, LAS VEGAS | 734 SEA PINES, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1961 | 1421754 | 1646460 | 6321 ARLINGTON, LAS VEGAS | 5200 ORCHARD HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEVIN | SMITH | 1961 | 1646460 | 2029500 | 5200 ORCHARD HILLS, LAS VEGAS | 734 SEA PINES, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | SMITH | 1963 | 1746148 | 2181307 | 1161 PONCE DE LEON, LAS VEGAS | 6244 EL CAMPO GRANDE, LAS VEGAS | A | A | 24G | P | 24G | E |
| KEVIN | SMITH | 1964 | 2997208 | 3296513 | 19 THORN CREEK, HENDERSON | 8453 MOSPORT, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1964 | 303950 | 2997208 | 3911 SADDLEWOOD, LAS VEGAS | 19 THORN CREEK, HENDERSON | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1964 | 303950 | 1752194 | 3911 SADDLEWOOD, LAS VEGAS | 5300 ALTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1964 | 303950 | 3296513 | 3911 SADDLEWOOD, LAS VEGAS | 8453 MOSPORT, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1964 | 1752194 | 2997208 | 5300 ALTA, LAS VEGAS | 19 THORN CREEK, HENDERSON | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1964 | 1752194 | 3296513 | 5300 ALTA, LAS VEGAS | 8453 MOSPORT, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | SMITH | 1977 | 592926 | 1782187 | 5745 GRAYSTONE RIDGE, LAS VEGAS | 6313 ORANGE HUE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | SMITH | 1983 | 1118548 | 2356977 | 604 LEONARD, LAS VEGAS | 4504 CREEKSIDE CAVERN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KIM | SMITH | 1956 | 1199426 | 2751745 | 2104 WILLOW WREN, NORTH LAS VEGAS | 3001 FULL LOTUS, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIM | SMITH | 1957 | 683214 | 1462585 | 721 RISING STAR, HENDERSON | 933 RIVERS BEND, MESQUITE | A | A | 24G | M | 24G | M |
| KIMBERLY | SMITH | 1968 | 472430 | 2178874 | 7011 MIRA VISTA, LAS VEGAS | 1079 VIA SAINT LUCIA, HENDERSON | A | A | 24G | P | 24G | E |
| KIMBERLY | SMITH | 1971 | 880352 | 3234214 | 7929 LAKEPOINT, LAS VEGAS | 6133 SANDSTONE MESA, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | SMITH | 1971 | 880352 | 1885863 | 7929 LAKEPOINT, LAS VEGAS | 9332 EUPHORIA ROSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | SMITH | 1971 | 1885863 | 3234214 | 9332 EUPHORIA ROSE, LAS VEGAS | 6133 SANDSTONE MESA, LAS VEGAS | A | A | 24G | M | 24G | M |
| KIMBERLY | SMITH | 1971 | 357310 | 3234214 | 8300 DESERT QUAIL, LAS VEGAS | 6133 SANDSTONE MESA, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | SMITH | 1971 | 357310 | 880352 | 8300 DESERT QUAIL, LAS VEGAS | 7929 LAKEPOINT, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | SMITH | 1971 | 357310 | 1885863 | 8300 DESERT QUAIL, LAS VEGAS | 9332 EUPHORIA ROSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | SMITH | 1989 | 1415445 | 2822055 | 4136 BROWNDEER, LAS VEGAS | 3786 HOWARD HUGHES, LAS VEGAS | A | A | 24G | E | 24G | P |
| KRISTA | SMITH | 1979 | 709249 | 2661031 | 8342 AGNEW VALLEY, LAS VEGAS | 549 BRIGHT PERIDOT, LAS VEGAS | A | A | 24G | P | 24G | E |
| KRISTIN | SMITH | 1976 | 3485025 | 3587259 | 4330 EASTERN, LAS VEGAS | 1020 DESERT INN, LAS VEGAS | A | A | 24G | P | 24G | E |
| KURTIS | SMITH | 1980 | 1378984 | 1686902 | 10327 BABY BUD, LAS VEGAS | 8056 CETUS, LAS VEGAS | A | A | 24G | E | 24G | P |
| KYLE | SMITH | 1985 | 1613944 | 2154243 | 9116 WHATLEY, LAS VEGAS | 3698 REGATTA LANDING, LAS VEGAS | A | A | 24G | M | 24G | M |
| KYLE | SMITH | 1990 | 1498893 | 3529561 | 8463 CABIROLERA, LAS VEGAS | 1615 MOJAVE, LAS VEGAS | A | A | 24G | P | 24G | M |
| KYLE | SMITH | 1990 | 1498893 | 3660293 | 8463 CABIROLERA, LAS VEGAS | 11098 ARCADIA SUNRISE, HENDERSON | A | A | 24G | P | 24G | Z |
| KYLE | SMITH | 1990 | 3529561 | 3660293 | 1615 MOJAVE, LAS VEGAS | 11098 ARCADIA SUNRISE, HENDERSON | A | A | 24G | M | 24G | Z |
| KYLE | SMITH | 1998 | 2098612 | 3581327 | 6460 IGUASSU FALLS, LAS VEGAS | 808 SANDHILL SAGE, HENDERSON | A | A | 24G | E | 24G | P |
| LAURA | SMITH | 1961 | 651379 | 3626948 | 1088 ROBIN LEAF, LAS VEGAS | 129 GOLF COURSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| LAUREN | SMITH | 1982 | 1422322 | 2723086 | 4923 WILD THYME, LAS VEGAS | 166 INVERARAY, HENDERSON | A | A | 24G | P | 24G | M |
| LAUREN | SMITH | 1991 | 1728596 | 1748274 | 5651 RIDGE RUN, LAS VEGAS | 7950 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| LAUREN | SMITH | 1993 | 1985070 | 2277193 | 10971 CAMBRIDGE LAKES, LAS VEGAS | 1051 VIA SAINT LUCIA, HENDERSON | A | A | 24G | E | 24G | M |
| LEILA | SMITH | 2006 | 3499056 | 3619229 | 1867 DESERT FOREST, HENDERSON | 10664 STONE LEDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LESLIE | SMITH | 1956 | 601672 | 1899989 | 500 MILLER, NORTH LAS VEGAS | 3728 CACTUS WHEEL, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1943 | 304106 | 1508512 | 4013 ELKRIDGE, LAS VEGAS | 5515 GEMINI BRIDGES, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1948 | 304097 | 1891069 | 5719 HEDGEFORD, LAS VEGAS | 840 PICOTTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1949 | 304092 | 542768 | 3412 AVONMORE, LAS VEGAS | 204 COURTNEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | SMITH | 1950 | 2407898 | 3599559 | 7565 TRICKLING WASH, LAS VEGAS | 7005 POWDERHORN, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1950 | 304096 | 1418513 | 1935 CARTIER, NORTH LAS VEGAS | 473 OPAL, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1950 | 304096 | 532683 | 1935 CARTIER, NORTH LAS VEGAS | 6785 CAPORETTO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1950 | 304096 | 3599559 | 1935 CARTIER, NORTH LAS VEGAS | 7005 POWDERHORN, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1950 | 304096 | 2407898 | 1935 CARTIER, NORTH LAS VEGAS | 7565 TRICKLING WASH, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1950 | 1418513 | 3599559 | 473 OPAL, HENDERSON | 7005 POWDERHORN, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1950 | 1418513 | 2407898 | 473 OPAL, HENDERSON | 7565 TRICKLING WASH, LAS VEGAS | A | A | 24G | M | 24G | M |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA | SMITH | 1950 | 532683 | 1418513 | 6785 CAPORETTO, NORTH LAS VEGAS | 473 OPAL, HENDERSON | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1950 | 532683 | 3599559 | 6785 CAPORETTO, NORTH LAS VEGAS | 7005 POWDERHORN, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1950 | 532683 | 2407898 | 6785 CAPORETTO, NORTH LAS VEGAS | 7565 TRICKLING WASH, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1954 | 1987356 | 3555088 | 3770 DESERT MARINA, LAUGHLIN | 711 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | SMITH | 1954 | 1987356 | 2614635 | 3770 DESERT MARINA, LAUGHLIN | 7880 PALACE MONACO, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | SMITH | 1954 | 304095 | 3555088 | 1290 HORIZON RIDGE, HENDERSON | 711 TWAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1954 | 304095 | 1987356 | 1290 HORIZON RIDGE, HENDERSON | 3770 DESERT MARINA, LAUGHLIN | A | A | 24G | M | 24G | E |
| LINDA | SMITH | 1954 | 304095 | 2614635 | 1290 HORIZON RIDGE, HENDERSON | 7880 PALACE MONACO, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1954 | 2614635 | 3555088 | 7880 PALACE MONACO, LAS VEGAS | 711 TWAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | SMITH | 1955 | 1083489 | 1955071 | 8105 BAY HARBOR, LAS VEGAS | 10070 CAMBRIDGE BROOK, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | SMITH | 1962 | 304101 | 339124 | 4325 FORTUNE, LAS VEGAS | 370 CASA NORTE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | SMITH | 1962 | 304091 | 339124 | 5870 MEDALLION, LAS VEGAS | 370 CASA NORTE, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| LINDA | SMITH | 1962 | 304091 | 304101 | 5870 MEDALLION, LAS VEGAS | 4325 FORTUNE, LAS VEGAS | A | A | 24G | P | 24G | E |
| LISA | SMITH | 1962 | 1431727 | 3198991 | 4870 BYZANTINE, LAS VEGAS | 5616 BRACANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | SMITH | 1965 | 1029372 | 2756125 | 4250 ARVILLE, LAS VEGAS | 451 CITYVIEW RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| LISA | SMITH | 1967 | 1168874 | 2362728 | 83 WHITETAIL ARCHERY, NORTH LAS VEGAS | 2494 ADIGE, HENDERSON | A | A | 24G | M | 24G | E |
| LISA | SMITH | 1968 | 2641400 | 2660098 | 231 ZENOBIA, LAS VEGAS | 6707 AZURE CLOUDS, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | SMITH | 1968 | 304129 | 2641400 | 4339 SPENCER, LAS VEGAS | 231 ZENOBIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | SMITH | 1968 | 304129 | 2660098 | 4339 SPENCER, LAS VEGAS | 6707 AZURE CLOUDS, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | SMITH | 1980 | 1362556 | 1522232 | 8774 TIMBER MESA, LAS VEGAS | 9479 BACK BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| LOGAN | SMITH | 2004 | 3240556 | 3304268 | 3501 COTTAGE MEADOW, LAUGHLIN | 9344 COPPER BAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| LOGAN | SMITH | 2006 | 3642567 | 3667084 | 2867 BRODIE SILVER, HENDERSON | 145 OVERLOOK, HENDERSON | A | A | 24G | M | 24G | M |
| MADISON | SMITH | 2004 | 3219171 | 3444313 | 8209 TAOS PASEO, LAS VEGAS | 3766 PORDENONE, HENDERSON | A | A | 24G | M | 24G | M |
| MARGARET | SMITH | 1953 | 2080101 | 2967379 | 3454 RIVER LEGEND, LAS VEGAS | 3940 ALGONQUIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARGARET | SMITH | 1953 | 590091 | 2080101 | 205 STANFORD, LAS VEGAS | 3454 RIVER LEGEND, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARGARET | SMITH | 1953 | 590091 | 2967379 | 205 STANFORD, LAS VEGAS | 3940 ALGONQUIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | SMITH | 1959 | 1139261 | 3466318 | 1679 SUMMER BLUSH, LAS VEGAS | 204 HYMAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | SMITH | 1959 | 1139261 | 2223173 | 1679 SUMMER BLUSH, LAS VEGAS | 2110 LOS FELIZ, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | SMITH | 1959 | 2223173 | 3466318 | 2110 LOS FELIZ, LAS VEGAS | 204 HYMAN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | SMITH | 1960 | 3487211 | 3508177 | 556 GREENBRIAR TOWNHOUSE, LAS VEGAS | 33 ARCADIAN SHORES, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARK | SMITH | 1962 | 1682408 | 3531271 | 4515 LAS VEGAS, LAS VEGAS | 298 AUSTIN BELLEROSE, HENDERSON | A | A | 24G | E | 24G | E |
| MARK | SMITH | 1968 | 2503789 | 3228393 | 2721 MONA LISA, HENDERSON | 572 VISTA SUNSET, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | SMITH | 1968 | 579843 | 3228393 | 5401 EAGLE COVE, LAS VEGAS | 572 VISTA SUNSET, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | SMITH | 1968 | 579843 | 2503789 | 5401 EAGLE COVE, LAS VEGAS | 2721 MONA LISA, HENDERSON | A | A | 24G | E | 24G | M |
| MARK | SMITH | 1968 | 579843 | 2138025 | 5401 EAGLE COVE, LAS VEGAS | 5928 CADDY RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | SMITH | 1968 | 579843 | 1209579 | 5401 EAGLE COVE, LAS VEGAS | 9999 KATIE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | SMITH | 1968 | 1209579 | 3228393 | 9999 KATIE, LAS VEGAS | 572 VISTA SUNSET, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | SMITH | 1968 | 1209579 | 2503789 | 9999 KATIE, LAS VEGAS | 2721 MONA LISA, HENDERSON | A | A | 24G | M | 24G | M |
| MARK | SMITH | 1968 | 1209579 | 2138025 | 9999 KATIE, LAS VEGAS | 5928 CADDY RIDGE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | SMITH | 1968 | 2138025 | 3228393 | 5928 CADDY RIDGE, NORTH LAS VEGAS | 572 VISTA SUNSET, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | SMITH | 1968 | 2138025 | 2503789 | 5928 CADDY RIDGE, NORTH LAS VEGAS | 2721 MONA LISA, HENDERSON | A | A | 24G | M | 24G | M |
| MARK | SMITH | 1969 | 2085404 | 2658693 | 584 LACABANA BEACH, LAS VEGAS | 58 TOGGLE, HENDERSON | A | A | 24G | P | 24G | M |
| MARK | SMITH | 1969 | 1654212 | 2658693 | 3592 RED FIR, LAS VEGAS | 58 TOGGLE, HENDERSON | A | A | 24G | E | 24G | M |
| MARK | SMITH | 1969 | 1654212 | 2085404 | 3592 RED FIR, LAS VEGAS | 584 LACABANA BEACH, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARTHA | SMITH | 1953 | 974565 | 2322035 | 1626 DAVIS, NORTH LAS VEGAS | 10421 TRENTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARTHA | SMITH | 1961 | 889820 | 2048704 | 7028 GOLDEN DESERT, LAS VEGAS | 457 VIGO PORT, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARVIN | SMITH | 1949 | 1891194 | 2135330 | 840 PICOTTE, LAS VEGAS | 11965 PORT LABELLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | SMITH | 1947 | 214808 | 304331 | 5304 ALTA, LAS VEGAS | 251 ANDERSEN, OVERTON | A | A | 24G | M | 24G | P |
| MARY | SMITH | 1947 | 214808 | 304360 | 5304 ALTA, LAS VEGAS | 1525 GOLDEN SEA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | SMITH | 1947 | 304331 | 304360 | 251 ANDERSEN, OVERTON | 1525 GOLDEN SEA, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARY | SMITH | 1951 | 304355 | 930954 | 6428 EAGLE CREEK, LAS VEGAS | 2627 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | SMITH | 1952 | 728522 | 2752572 | 7233 WILLIAM ANDERS, LAS VEGAS | 1827 GOWAN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARY | SMITH | 1957 | 539466 | 3483282 | 1049 PINCAY, HENDERSON | 6921 BOULDER VIEW, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | SMITH | 1958 | 304365 | 2783089 | 6871 SOLARON, LAS VEGAS | 154 CLOUDCREST, HENDERSON | A | A | 24G | E | 24G | M |
| MARY | SMITH | 1960 | 367396 | 1058238 | 4711 BOULDER, LAS VEGAS | 8813 SPINNING WHEEL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | SMITH | 1964 | 1225263 | 2658407 | 9501 SAHARA, LAS VEGAS | 915 ALPER CENTER, HENDERSON | A | A | 24G | E | 24G | P |
| MATTHEW | SMITH | 1961 | 1577210 | 2762561 | 2193 CLAUDE, HENDERSON | 1029 VENETIAN HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| MATTHEW | SMITH | 1976 | 835315 | 1045359 | 1102 COMANCHE, BOULDER CITY | | A | A | 24G | E | 24G | P |
| MATTHEW | SMITH | 1976 | 835315 | 2719769 | 1102 COMANCHE, BOULDER CITY | 332 VIEWMONT, HENDERSON | A | A | 24G | E | 24G | P |
| MATTHEW | SMITH | 1976 | 1045359 | 2719769 | | 332 VIEWMONT, HENDERSON | A | A | 24G | P | 24G | P |
| MATTHEW | SMITH | 1976 | 417856 | 1045359 | 6466 ORTO BOTANICO, LAS VEGAS | | A | A | 24G | E | 24G | P |
| MATTHEW | SMITH | 1976 | 417856 | 2719769 | 6466 ORTO BOTANICO, LAS VEGAS | 332 VIEWMONT, HENDERSON | A | A | 24G | E | 24G | P |
| MATTHEW | SMITH | 1976 | 417856 | 835315 | 6466 ORTO BOTANICO, LAS VEGAS | 1102 COMANCHE, BOULDER CITY | A | A | 24G | E | 24G | E |
| MATTHEW | SMITH | 1982 | 1197670 | 1498640 | 5325 THISTLE WIND, LAS VEGAS | 5504 TAYLOR ROSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MATTHEW | SMITH | 1984 | 1978662 | 3602427 | 419 PRAIRIE SUN, LAS VEGAS | 9901 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | M |
| MATTHEW | SMITH | 1985 | 1051717 | 1726183 | 9972 BIGHORN BELLOWS, LAS VEGAS | 2733 BELLO, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW | SMITH | 1990 | 1678459 | 2276745 | 2100 JEANNE, LAS VEGAS | 9901 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | E |
| MATTHEW | SMITH | 1995 | 2993380 | 3485020 | 9916 CALABASAS, LAS VEGAS | 8133 CACTUS FLOWER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MATTHEW | SMITH | 2000 | 2259622 | 2366357 | 375 CONESTOGA, HENDERSON | 4050 LUCAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MEGAN | SMITH | 1985 | 1065967 | 2462278 | 7312 CAMDEN PINE, LAS VEGAS | 1917 NAVARRE, HENDERSON | A | A | 24G | E | 24G | M |
| MELISSA | SMITH | 1980 | 2273683 | 3138421 | 10511 MIDNIGHT GLEAM, LAS VEGAS | 8508 STONE HARBOR, LAS VEGAS | A | A | 24G | M | 24G | P |
| MIA | SMITH | 2001 | 2585297 | 3670778 | 432 RAINDANCE, HENDERSON | 160 CIELO ABIERTO, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHAEL | SMITH | 1940 | 425178 | 992024 | 4871 FRIAR TUCK, LAS VEGAS | 1036 LOGAN PATRICK, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | SMITH | 1940 | 304446 | 992024 | 900 PRIMROSE, HENDERSON | 1036 LOGAN PATRICK, HENDERSON | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1940 | 304446 | 425178 | 900 PRIMROSE, HENDERSON | 4871 FRIAR TUCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1945 | 1208494 | 2278026 | 281 HIDDEN HIGHLANDS, LAS VEGAS | 25 DRY BROOK, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1947 | 855850 | 2264787 | 3630 BAHAMA BAY, LAS VEGAS | 5201 REBECCA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1948 | 1612172 | 1757834 | 7117 WHITFORD, LAS VEGAS | 561 CARMEL VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1948 | 1612172 | 2206754 | 7117 WHITFORD, LAS VEGAS | 1315 ROYAL CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1948 | 1757834 | 2206754 | 561 CARMEL VALLEY, HENDERSON | 1315 ROYAL CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1950 | 1218047 | 2527771 | 2001 TROPICANA, LAS VEGAS | 4438 WESTMERE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1950 | 1218047 | 2494462 | 2001 TROPICANA, LAS VEGAS | 5303 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1950 | 2494462 | 2527771 | 5303 TWAIN, LAS VEGAS | 4438 WESTMERE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1950 | 304432 | 1218047 | 9314 DORRELL, LAS VEGAS | 2001 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1950 | 304432 | 2527771 | 9314 DORRELL, LAS VEGAS | 4438 WESTMERE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1950 | 304432 | 2494462 | 9314 DORRELL, LAS VEGAS | 5303 TWAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1951 | 304450 | 3252909 | 5243 PRISM, LAS VEGAS | 663 AVENUE C, BOULDER CITY | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1952 | 1080571 | 2220117 | 2038 PALM, LAS VEGAS | 2264 VALDINA, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1952 | 304425 | 846000 | 5121 SILHOUETTE, LAS VEGAS | 1501 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1952 | 304425 | 1080571 | 5121 SILHOUETTE, LAS VEGAS | 2038 PALM, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1952 | 304425 | 2220117 | 5121 SILHOUETTE, LAS VEGAS | 2264 VALDINA, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1952 | 846000 | 1080571 | 1501 LAS VEGAS, LAS VEGAS | 2038 PALM, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1952 | 846000 | 2220117 | 1501 LAS VEGAS, LAS VEGAS | 2264 VALDINA, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1953 | 2633693 | 3370308 | 10478 PERFECT PEACE, LAS VEGAS | 2617 WYANDOTTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1953 | 2633693 | 2878135 | 10478 PERFECT PEACE, LAS VEGAS | 10952 PRESTON TRAILS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1953 | 2878135 | 3370308 | 10952 PRESTON TRAILS, LAS VEGAS | 2617 WYANDOTTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1953 | 304454 | 738935 | 2724 BRIARCLIFF, HENDERSON | 650 TOWN CENTER, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | SMITH | 1953 | 304454 | 3370308 | 2724 BRIARCLIFF, HENDERSON | 2617 WYANDOTTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1953 | 304454 | 2633693 | 2724 BRIARCLIFF, HENDERSON | 10478 PERFECT PEACE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1953 | 304454 | 2878135 | 2724 BRIARCLIFF, HENDERSON | 10952 PRESTON TRAILS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1953 | 738935 | 3370308 | 650 TOWN CENTER, LAS VEGAS | 2617 WYANDOTTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1953 | 738935 | 2633693 | 650 TOWN CENTER, LAS VEGAS | 10478 PERFECT PEACE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1953 | 738935 | 2878135 | 650 TOWN CENTER, LAS VEGAS | 10952 PRESTON TRAILS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1954 | 2154456 | 3275464 | 820 HELD, LAS VEGAS | 335 SUMMER SPARROW, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1954 | 1753850 | 3275464 | 4205 TROPICANA, LAS VEGAS | 335 SUMMER SPARROW, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1954 | 1753850 | 2154456 | 4205 TROPICANA, LAS VEGAS | 820 HELD, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1954 | 304423 | 3275464 | 2281 TURNER FALLS, HENDERSON | 335 SUMMER SPARROW, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1954 | 304423 | 2154456 | 2281 TURNER FALLS, HENDERSON | 820 HELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1954 | 304423 | 1753850 | 2281 TURNER FALLS, HENDERSON | 4205 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1956 | 636036 | 1021846 | 2111 WONDRA, LAS VEGAS | 3560 HOMECREST, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1956 | 636036 | 1318891 | 2111 WONDRA, LAS VEGAS | 6972 CANARY IVY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1956 | 1021846 | 1318891 | 3560 HOMECREST, LAS VEGAS | 6972 CANARY IVY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1957 | 304444 | 1555803 | 5952 JULIARD, LAS VEGAS | 14580 KYLE CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1958 | 541047 | 3438314 | 7025 OVERHILL, LAS VEGAS | 908 OUTLOOK, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 541047 | 3132377 | 7025 OVERHILL, LAS VEGAS | 1713 CHEDDAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 541047 | 3043887 | 7025 OVERHILL, LAS VEGAS | 2049 ARDILEA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 541047 | 3594661 | 7025 OVERHILL, LAS VEGAS | 2536 PENUMBRA, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 541047 | 1928620 | 7025 OVERHILL, LAS VEGAS | 2661 ORANGE SKY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1958 | 3043887 | 3438314 | 2049 ARDILEA, LAS VEGAS | 908 OUTLOOK, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 3043887 | 3132377 | 2049 ARDILEA, LAS VEGAS | 1713 CHEDDAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 3043887 | 3594661 | 2049 ARDILEA, LAS VEGAS | 2536 PENUMBRA, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 3438314 | 3594661 | 908 OUTLOOK, MESQUITE | 2536 PENUMBRA, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 304453 | 3438314 | 2749 TARBERT, HENDERSON | 908 OUTLOOK, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 304453 | 3132377 | 2749 TARBERT, HENDERSON | 1713 CHEDDAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 304453 | 3043887 | 2749 TARBERT, HENDERSON | 2049 ARDILEA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 304453 | 3594661 | 2749 TARBERT, HENDERSON | 2536 PENUMBRA, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 304453 | 1928620 | 2749 TARBERT, HENDERSON | 2661 ORANGE SKY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1958 | 304453 | 541047 | 2749 TARBERT, HENDERSON | 7025 OVERHILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 1928620 | 3438314 | 2661 ORANGE SKY, LAS VEGAS | 908 OUTLOOK, MESQUITE | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1958 | 1928620 | 3132377 | 2661 ORANGE SKY, LAS VEGAS | 1713 CHEDDAR, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1958 | 1928620 | 3043887 | 2661 ORANGE SKY, LAS VEGAS | 2049 ARDILEA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1958 | 1928620 | 3594661 | 2661 ORANGE SKY, LAS VEGAS | 2536 PENUMBRA, HENDERSON | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | SMITH | 1958 | 3132377 | 3438314 | 1713 CHEDDAR, LAS VEGAS | 908 OUTLOOK, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1958 | 3132377 | 3594661 | 1713 CHEDDAR, LAS VEGAS | 2536 PENUMBRA, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1959 | 523971 | 850449 | 1009 RED HOLLOW, NORTH LAS VEGAS | 6416 HOME RUN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1960 | 304439 | 1501682 | 9408 HOLLYCREST, LAS VEGAS | 1936 CARIBOU CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1961 | 2695424 | 3551011 | 8783 TANGERINE SKY, LAS VEGAS | 314 FOREMASTER, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1962 | 2033450 | 2663655 | 1526 FIGUEROA, LAS VEGAS | 6994 ISSAC, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1962 | 1198399 | 2033450 | 4235 BRUCE, LAS VEGAS | 1526 FIGUEROA, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1962 | 1198399 | 2663655 | 4235 BRUCE, LAS VEGAS | 6994 ISSAC, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1962 | 304452 | 2033450 | 5929 SPRINGMIST, NORTH LAS VEGAS | 1526 FIGUEROA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1962 | 304452 | 1198399 | 5929 SPRINGMIST, NORTH LAS VEGAS | 4235 BRUCE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1962 | 304452 | 2663655 | 5929 SPRINGMIST, NORTH LAS VEGAS | 6994 ISSAC, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1963 | 2400783 | 2586073 | 5580 NEOSHO, LAS VEGAS | 370 CHRISTY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1964 | 1690735 | 3577967 | 534 FELIZ CONTADO, HENDERSON | 375 STARR, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1965 | 1582252 | 3661458 | 1605 JUSTIN, HENDERSON | 900 MEYERS, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHAEL | SMITH | 1965 | 1582252 | 3452399 | 1605 JUSTIN, HENDERSON | 1312 HAZELWOOD, BOULDER CITY | A | A | 24G | M | 24G | P |
| MICHAEL | SMITH | 1965 | 1582252 | 1583943 | 1605 JUSTIN, HENDERSON | 6613 GRAY JUNIPER, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1965 | 1582252 | 3586408 | 1605 JUSTIN, HENDERSON | 7880 MAULE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1965 | 1582252 | 2618871 | 1605 JUSTIN, HENDERSON | 9437 ROSANNA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1965 | 1583943 | 3661458 | 6613 GRAY JUNIPER, LAS VEGAS | 900 MEYERS, HENDERSON | A | A | 24G | E | 24G | Z |
| MICHAEL | SMITH | 1965 | 1583943 | 3452399 | 6613 GRAY JUNIPER, LAS VEGAS | 1312 HAZELWOOD, BOULDER CITY | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1965 | 1583943 | 3586408 | 6613 GRAY JUNIPER, LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1965 | 1583943 | 2618871 | 6613 GRAY JUNIPER, LAS VEGAS | 9437 ROSANNA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1965 | 3452399 | 3661458 | 1312 HAZELWOOD, BOULDER CITY | 900 MEYERS, HENDERSON | A | A | 24G | P | 24G | Z |
| MICHAEL | SMITH | 1965 | 3452399 | 3586408 | 1312 HAZELWOOD, BOULDER CITY | 7880 MAULE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1965 | 2618871 | 3661458 | 9437 ROSANNA, LAS VEGAS | 900 MEYERS, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHAEL | SMITH | 1965 | 2618871 | 3452399 | 9437 ROSANNA, LAS VEGAS | 1312 HAZELWOOD, BOULDER CITY | A | A | 24G | M | 24G | P |
| MICHAEL | SMITH | 1965 | 2618871 | 3586408 | 9437 ROSANNA, LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1965 | 1395898 | 3661458 | 5477 APRON, LAS VEGAS | 900 MEYERS, HENDERSON | A | A | 24G | E | 24G | Z |
| MICHAEL | SMITH | 1965 | 1395898 | 3452399 | 5477 APRON, LAS VEGAS | 1312 HAZELWOOD, BOULDER CITY | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1965 | 1395898 | 1582252 | 5477 APRON, LAS VEGAS | 1605 JUSTIN, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1965 | 1395898 | 1583943 | 5477 APRON, LAS VEGAS | 6613 GRAY JUNIPER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1965 | 1395898 | 3586408 | 5477 APRON, LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1965 | 1395898 | 2618871 | 5477 APRON, LAS VEGAS | 9437 ROSANNA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1965 | 1138803 | 3661458 | 304 PRINCESS, NORTH LAS VEGAS | 900 MEYERS, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHAEL | SMITH | 1965 | 1138803 | 3452399 | 304 PRINCESS, NORTH LAS VEGAS | 1312 HAZELWOOD, BOULDER CITY | A | A | 24G | M | 24G | P |
| MICHAEL | SMITH | 1965 | 1138803 | 1582252 | 304 PRINCESS, NORTH LAS VEGAS | 1605 JUSTIN, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1965 | 1138803 | 1395898 | 304 PRINCESS, NORTH LAS VEGAS | 5477 APRON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1965 | 1138803 | 1583943 | 304 PRINCESS, NORTH LAS VEGAS | 6613 GRAY JUNIPER, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1965 | 1138803 | 3586408 | 304 PRINCESS, NORTH LAS VEGAS | 7880 MAULE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1965 | 1138803 | 2618871 | 304 PRINCESS, NORTH LAS VEGAS | 9437 ROSANNA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1965 | 3586408 | 3661458 | 7880 MAULE, LAS VEGAS | 900 MEYERS, HENDERSON | A | A | 24G | M | 24G | Z |
| MICHAEL | SMITH | 1966 | 304436 | 2828847 | 9412 CLOUDCROFT, LAS VEGAS | 270 DESERT SAGE, SEARCHLIGHT | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1966 | 304436 | 477877 | 9412 CLOUDCROFT, LAS VEGAS | 1739 AUTUMN SAGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1966 | 304436 | 3348616 | 9412 CLOUDCROFT, LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1966 | 304436 | 2596136 | 9412 CLOUDCROFT, LAS VEGAS | 7712 MUSICAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1966 | 2596136 | 2828847 | 7712 MUSICAL, LAS VEGAS | 270 DESERT SAGE, SEARCHLIGHT | A | A | 24G | M | 24G | P |
| MICHAEL | SMITH | 1966 | 2596136 | 3348616 | 7712 MUSICAL, LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1966 | 2828847 | 3348616 | 270 DESERT SAGE, SEARCHLIGHT | 4730 CRAIG, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1966 | 477877 | 2828847 | 1739 AUTUMN SAGE, NORTH LAS VEGAS | 270 DESERT SAGE, SEARCHLIGHT | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1966 | 477877 | 3348616 | 1739 AUTUMN SAGE, NORTH LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1966 | 477877 | 2596136 | 1739 AUTUMN SAGE, NORTH LAS VEGAS | 7712 MUSICAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1968 | 835682 | 1836155 | 54 MOONRISE, HENDERSON | 5261 DRIFTING DUNES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1968 | 835682 | 975544 | 54 MOONRISE, HENDERSON | 5552 MORNING SWIM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1968 | 975544 | 1836155 | 5552 MORNING SWIM, LAS VEGAS | 5261 DRIFTING DUNES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1968 | 304451 | 835682 | 9604 MINIATURE, LAS VEGAS | 54 MOONRISE, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1968 | 304451 | 304468 | 9604 MINIATURE, LAS VEGAS | 2284 SAVANNAH RIVER, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1968 | 304451 | 1836155 | 9604 MINIATURE, LAS VEGAS | 5261 DRIFTING DUNES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1968 | 304451 | 975544 | 9604 MINIATURE, LAS VEGAS | 5552 MORNING SWIM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1968 | 304468 | 835682 | 2284 SAVANNAH RIVER, HENDERSON | 54 MOONRISE, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1968 | 304468 | 1836155 | 2284 SAVANNAH RIVER, HENDERSON | 5261 DRIFTING DUNES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1968 | 304468 | 975544 | 2284 SAVANNAH RIVER, HENDERSON | 5552 MORNING SWIM, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1969 | 959072 | 2081678 | 8512 SOARING HIGH, LAS VEGAS | 8978 SIERRA PALMS, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1970 | 2181611 | 3443063 | 4024 FABULOUS FINCHES, NORTH LAS VEGAS | 2220 VILLAGE WALK, HENDERSON | A | I | 24G | E | 24G | E |
| MICHAEL | SMITH | 1970 | 2107546 | 2181611 | 692 HARBOR MIST, HENDERSON | 4024 FABULOUS FINCHES, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1970 | 2107546 | 3443063 | 692 HARBOR MIST, HENDERSON | 2220 VILLAGE WALK, HENDERSON | A | I | 24G | E | 24G | E |
| MICHAEL | SMITH | 1970 | 511100 | 2107546 | 4376 SUMMER LEAF, LAS VEGAS | 692 HARBOR MIST, HENDERSON | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | SMITH | 1970 | 511100 | 2181611 | 4376 SUMMER LEAF, LAS VEGAS | 4024 FABULOUS FINCHES, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1970 | 511100 | 3443063 | 4376 SUMMER LEAF, LAS VEGAS | 2220 VILLAGE WALK, HENDERSON | A | I | 24G | M | 24G | E |
| MICHAEL | SMITH | 1971 | 1243400 | 3556296 | 1748 SPANISH SKY, LAS VEGAS | 3008 HARDIN, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | SMITH | 1972 | 897641 | 1051166 | 3017 AUSTIN PALE, NORTH LAS VEGAS | 301 AZURE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1972 | 897641 | 963857 | 3017 AUSTIN PALE, NORTH LAS VEGAS | 6101 CASTLE BAY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1972 | 897641 | 1122490 | 3017 AUSTIN PALE, NORTH LAS VEGAS | 9126 LAVA BLUFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1972 | 1051166 | 1122490 | 301 AZURE, NORTH LAS VEGAS | 9126 LAVA BLUFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1972 | 963857 | 1051166 | 6101 CASTLE BAY, LAS VEGAS | 301 AZURE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1972 | 963857 | 1122490 | 6101 CASTLE BAY, LAS VEGAS | 9126 LAVA BLUFF, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1974 | 1608599 | 2629288 | 11159 LA MADRE RIDGE, LAS VEGAS | 3322 ARCATA POINT, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1975 | 1394239 | 3316958 | 8616 ESTRELITA, LAS VEGAS | 8819 PRINCIPATO, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1976 | 725924 | 885840 | 5496 CARRUTH, LAS VEGAS | 949 MCKINLEY VIEW, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1976 | 725924 | 3679129 | 5496 CARRUTH, LAS VEGAS | 8030 JEANNIE MARIE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1976 | 725924 | 2480345 | 5496 CARRUTH, LAS VEGAS | 9450 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1976 | 2480345 | 3679129 | 9450 HACIENDA, LAS VEGAS | 8030 JEANNIE MARIE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | SMITH | 1976 | 885840 | 3679129 | 949 MCKINLEY VIEW, HENDERSON | 8030 JEANNIE MARIE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1976 | 885840 | 2480345 | 949 MCKINLEY VIEW, HENDERSON | 9450 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1977 | 2564149 | 2779143 | 6270 FARM, LAS VEGAS | 2305 SKY ISLAND, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1977 | 2564149 | 2884022 | 6270 FARM, LAS VEGAS | 5197 STACEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1977 | 1300115 | 1525381 | 116 BROOKHOUSE, HENDERSON | 145 OVERLOOK, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1977 | 1300115 | 2779143 | 116 BROOKHOUSE, HENDERSON | 2305 SKY ISLAND, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1977 | 1300115 | 2884022 | 116 BROOKHOUSE, HENDERSON | 5197 STACEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1977 | 1300115 | 2564149 | 116 BROOKHOUSE, HENDERSON | 6270 FARM, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1977 | 1525381 | 2779143 | 145 OVERLOOK, HENDERSON | 2305 SKY ISLAND, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1977 | 1525381 | 2884022 | 145 OVERLOOK, HENDERSON | 5197 STACEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1977 | 1525381 | 2564149 | 145 OVERLOOK, HENDERSON | 6270 FARM, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SMITH | 1977 | 2779143 | 2884022 | 2305 SKY ISLAND, HENDERSON | 5197 STACEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1978 | 470779 | 1623070 | 7326 GENTRY, LAS VEGAS | 5200 SEQUIN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1983 | 1053804 | 1774543 | 5240 ARDLEY, LAS VEGAS | 2721 COOL LILAC, HENDERSON | A | A | 24G | P | 24G | P |
| MICHAEL | SMITH | 1983 | 1053804 | 2761145 | 5240 ARDLEY, LAS VEGAS | 7017 PACIFIC COAST, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | SMITH | 1983 | 1053804 | 1555760 | 5240 ARDLEY, LAS VEGAS | 9436 SPARKLING WATERS, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | SMITH | 1983 | 1053804 | 2603006 | 5240 ARDLEY, LAS VEGAS | 10734 BAYVIEW HOUSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1983 | 1774543 | 2761145 | 2721 COOL LILAC, HENDERSON | 7017 PACIFIC COAST, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | SMITH | 1983 | 1774543 | 2603006 | 2721 COOL LILAC, HENDERSON | 10734 BAYVIEW HOUSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | SMITH | 1983 | 2603006 | 2761145 | 10734 BAYVIEW HOUSE, LAS VEGAS | 7017 PACIFIC COAST, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SMITH | 1983 | 1028423 | 1774543 | 160 SKYTOP, HENDERSON | 2721 COOL LILAC, HENDERSON | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1983 | 1028423 | 1053804 | 160 SKYTOP, HENDERSON | 5240 ARDLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1983 | 1028423 | 2761145 | 160 SKYTOP, HENDERSON | 7017 PACIFIC COAST, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1983 | 1028423 | 1555760 | 160 SKYTOP, HENDERSON | 9436 SPARKLING WATERS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1983 | 1028423 | 2603006 | 160 SKYTOP, HENDERSON | 10734 BAYVIEW HOUSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1983 | 1555760 | 1774543 | 9436 SPARKLING WATERS, LAS VEGAS | 2721 COOL LILAC, HENDERSON | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1983 | 1555760 | 2761145 | 9436 SPARKLING WATERS, LAS VEGAS | 7017 PACIFIC COAST, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1983 | 1555760 | 2603006 | 9436 SPARKLING WATERS, LAS VEGAS | 10734 BAYVIEW HOUSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SMITH | 1986 | 1756523 | 3639975 | 9917 CAMINO LOMA VERDE, LAS VEGAS | 6805 WOODLAND VASE, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | SMITH | 1986 | 1390352 | 3639975 | 7564 DESERTSCAPE, LAS VEGAS | 6805 WOODLAND VASE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SMITH | 1986 | 1390352 | 1756523 | 7564 DESERTSCAPE, LAS VEGAS | 9917 CAMINO LOMA VERDE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 1990 | 1331652 | 2161081 | 9424 RING NEBULA, LAS VEGAS | 5800 LAKE MEAD, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | SMITH | 2001 | 2656552 | 3664354 | 7730 TAMWORTH, LAS VEGAS | 7029 VIA CAMPANILE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHELLE | SMITH | 1969 | 1539747 | 2578737 | 7617 DESERT LARGO, LAS VEGAS | 5039 CAMINO DEL SANTO, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHELLE | SMITH | 1969 | 1539747 | 1583922 | 7617 DESERT LARGO, LAS VEGAS | 5928 CADDY RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | SMITH | 1969 | 1583922 | 2578737 | 5928 CADDY RIDGE, NORTH LAS VEGAS | 5039 CAMINO DEL SANTO, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHELLE | SMITH | 1970 | 2878385 | 3531214 | 6346 CUEN COVE, NORTH LAS VEGAS | 3313 MARINER BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | SMITH | 1970 | 2878385 | 3070536 | 6346 CUEN COVE, NORTH LAS VEGAS | 10943 CALCEDONIAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | SMITH | 1970 | 1275733 | 3531214 | 9084 TIGER SHALE, LAS VEGAS | 3313 MARINER BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | SMITH | 1970 | 1275733 | 2878385 | 9084 TIGER SHALE, LAS VEGAS | 6346 CUEN COVE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHELLE | SMITH | 1970 | 1275733 | 3070536 | 9084 TIGER SHALE, LAS VEGAS | 10943 CALCEDONIAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | SMITH | 1970 | 3070536 | 3531214 | 10943 CALCEDONIAN, LAS VEGAS | 3313 MARINER BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | SMITH | 1974 | 2253389 | 3184737 | 9568 PARVIN, LAS VEGAS | 513 KRISTIN, HENDERSON | A | I | 24G | P | 24G | M |
| MICHELLE | SMITH | 1988 | 2506396 | 2640998 | 4957 ANDOVER, LAS VEGAS | 4809 BRIDE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MONICA | SMITH | 1969 | 2165797 | 3101038 | 2833 BRIDLETON, NORTH LAS VEGAS | 2575 HORIZON RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| NANCY | SMITH | 1948 | 2303456 | 3407934 | 2174 CAMEL MESA, LAUGHLIN | 1018 FLAGSTONE, MESQUITE | A | A | 24G | M | 24G | M |
| NANCY | SMITH | 1952 | 1041643 | 1295107 | 8158 GILES, LAS VEGAS | 3374 RIVER LEGEND, LAS VEGAS | A | A | 24G | M | 24G | M |
| NANCY | SMITH | 1952 | 304530 | 1295107 | 52 SUNSHINE COAST, LAS VEGAS | 3374 RIVER LEGEND, LAS VEGAS | A | A | 24G | M | 24G | M |
| NANCY | SMITH | 1952 | 304530 | 1041643 | 52 SUNSHINE COAST, LAS VEGAS | 8158 GILES, LAS VEGAS | A | A | 24G | M | 24G | M |
| NANCY | SMITH | 1952 | 304527 | 304530 | 12 COZY GLEN, HENDERSON | 52 SUNSHINE COAST, LAS VEGAS | A | A | 24G | E | 24G | M |
| NANCY | SMITH | 1952 | 304527 | 1295107 | 12 COZY GLEN, HENDERSON | 3374 RIVER LEGEND, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NANCY | SMITH | 1952 | 304527 | 1041643 | 12 COZY GLEN, HENDERSON | 8158 GILES, LAS VEGAS | A | A | 24G | E | 24G | M |
| NATALIE | SMITH | 1984 | 979948 | 3611065 | 2578 SPEYBURN, HENDERSON | 9901 SAHARA, LAS VEGAS | A | A | 24G | P | 24G | M |
| NATHAN | SMITH | 1974 | 590586 | 662666 | 9708 ELK GROVE VALLEY, LAS VEGAS | 9409 GRENVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| NATHAN | SMITH | 2004 | 3018364 | 3495373 | 1867 DESERT FOREST, HENDERSON | 629 AZURE, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| NICHOLAS | SMITH | 1989 | 2577285 | 2733568 | 10217 KING HENRY, LAS VEGAS | 2444 PICKWICK, HENDERSON | A | A | 24G | E | 24G | M |
| NICHOLAS | SMITH | 1989 | 1982298 | 2733568 | 9231 WILD STAMPEDE, LAS VEGAS | 2444 PICKWICK, HENDERSON | A | A | 24G | E | 24G | M |
| NICHOLAS | SMITH | 1989 | 1982298 | 2577285 | 9231 WILD STAMPEDE, LAS VEGAS | 10217 KING HENRY, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICOLE | SMITH | 1976 | 906829 | 1423957 | 6267 HOPEFUL LIGHT, LAS VEGAS | 717 TAZA VERDE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| NICOLE | SMITH | 1983 | 1533824 | 1597375 | 1291 POTOSI, BOULDER CITY | 7559 DOBROYD, LAS VEGAS | A | A | 24G | P | 24G | E |
| NOAH | SMITH | 2001 | 2407174 | 2888256 | 855 STEPHANIE, HENDERSON | 204 LONG SHADOW, HENDERSON | A | A | 24G | M | 24G | E |
| NORMAN | SMITH | 1962 | 1812671 | 2514064 | 11233 EMERALD PINE, LAS VEGAS | 3116 THOMAS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | SMITH | 1957 | 387415 | 2344815 | 11088 AMIGO, HENDERSON | 3507 CITRUSCEDAR, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| PAMELA | SMITH | 1959 | 304587 | 640706 | 2644 PERSHING, HENDERSON | 1909 CORALINO, HENDERSON | A | A | 24G | E | 24G | E |
| PAMELA | SMITH | 1964 | 801479 | 3398910 | 93 INCA, SANDY VALLEY | 2251 BEAUTY VISTA, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| PAMELA | SMITH | 1971 | 1337790 | 3264856 | 9312 GOLDENBUSH, LAS VEGAS | 972 MACKENZIE CREEK, HENDERSON | A | A | 24G | M | 24G | P |
| PAMELA | SMITH | 1971 | 1337790 | 1888986 | 9312 GOLDENBUSH, LAS VEGAS | 2857 VIGILANTE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| PAMELA | SMITH | 1971 | 1888986 | 3264856 | 2857 VIGILANTE, NORTH LAS VEGAS | 972 MACKENZIE CREEK, HENDERSON | A | A | 24G | M | 24G | P |
| PATRICIA | SMITH | 1940 | 304598 | 560193 | 2072 TIGER LINKS, HENDERSON | 625 GRAND REVERE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1943 | 419118 | 1067161 | 2409 HARDIN RIDGE, HENDERSON | 438 OPAL, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1943 | 419118 | 985083 | 2409 HARDIN RIDGE, HENDERSON | 711 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1943 | 985083 | 1067161 | 711 TWAIN, LAS VEGAS | 438 OPAL, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1944 | 2251567 | 2658914 | 462 LONG IRON, MESQUITE | 8741 SALVADA, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1947 | 304621 | 1196919 | 1370 DUNEVILLE, LAS VEGAS | 5724 MOUNT ATHOS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1947 | 304609 | 304621 | 1864 HUBBELL, LAS VEGAS | 1370 DUNEVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | SMITH | 1947 | 304609 | 1196919 | 1864 HUBBELL, LAS VEGAS | 5724 MOUNT ATHOS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1947 | 304601 | 304621 | 1082 CASADY HOLLOW, HENDERSON | 1370 DUNEVILLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | SMITH | 1947 | 304601 | 304609 | 1082 CASADY HOLLOW, HENDERSON | 1864 HUBBELL, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | SMITH | 1947 | 304601 | 1196919 | 1082 CASADY HOLLOW, HENDERSON | 5724 MOUNT ATHOS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1948 | 1608801 | 1892697 | 9255 POLARIS, LAS VEGAS | 791 FRONTIER PASS, MESQUITE | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1951 | 1240578 | 2360269 | 6716 PALJAY, LAS VEGAS | | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1951 | 847853 | 2360269 | 994 GRAND CERRITOS, LAS VEGAS | | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1951 | 847853 | 1240578 | 994 GRAND CERRITOS, LAS VEGAS | 6716 PALJAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1951 | 304605 | 2360269 | 204 VANCE, HENDERSON | | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1951 | 304605 | 847853 | 204 VANCE, HENDERSON | 994 GRAND CERRITOS, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1951 | 304605 | 1240578 | 204 VANCE, HENDERSON | 6716 PALJAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1951 | 304602 | 2360269 | 221 MISTY GARDEN, HENDERSON | | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1951 | 304602 | 304605 | 221 MISTY GARDEN, HENDERSON | 204 VANCE, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1951 | 304602 | 847853 | 221 MISTY GARDEN, HENDERSON | 994 GRAND CERRITOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1951 | 304602 | 1240578 | 221 MISTY GARDEN, HENDERSON | 6716 PALJAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1952 | 1317869 | 2433741 | 2025 PUFFER BEACH, NORTH LAS VEGAS | 10018 HONEY ROSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | SMITH | 1952 | 1266612 | 1317869 | 1110 REDWOOD, LAS VEGAS | 2025 PUFFER BEACH, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| PATRICIA | SMITH | 1952 | 1266612 | 2433741 | 1110 REDWOOD, LAS VEGAS | 10018 HONEY ROSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| PATRICIA | SMITH | 1954 | 2147284 | 2222701 | 8455 SAHARA, LAS VEGAS | 194 GOLDEN CROWN, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1954 | 2147284 | 3504760 | 8455 SAHARA, LAS VEGAS | 467 SECRET COVE, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1954 | 2222701 | 3504760 | 194 GOLDEN CROWN, HENDERSON | 467 SECRET COVE, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1954 | 633228 | 2222701 | 412 NATIONAL, HENDERSON | 194 GOLDEN CROWN, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1954 | 633228 | 3504760 | 412 NATIONAL, HENDERSON | 467 SECRET COVE, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1954 | 633228 | 2147284 | 412 NATIONAL, HENDERSON | 8455 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1955 | 406133 | 1685826 | 2359 MOORPARK, HENDERSON | 10106 ROCKY TREE, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | SMITH | 1958 | 572830 | 2742612 | 640 HILLSIDE, MESQUITE | 5477 APRON, LAS VEGAS | A | A | 24G | P | 24G | E |
| PATRICIA | SMITH | 1958 | 79086 | 572830 | 5216 RED VINE, NORTH LAS VEGAS | 640 HILLSIDE, MESQUITE | A | A | 24G | M | 24G | P |
| PATRICIA | SMITH | 1958 | 79086 | 2742612 | 5216 RED VINE, NORTH LAS VEGAS | 5477 APRON, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICIA | SMITH | 1960 | 1122400 | 2851016 | 5601 PARTRIDGE BLUFF, LAS VEGAS | 346 ESPRESSIVO, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1960 | 304620 | 2851016 | | 346 ESPRESSIVO, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1960 | 304620 | 1122400 | | 5601 PARTRIDGE BLUFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1963 | 2487939 | 3611146 | 4255 TAMARUS, LAS VEGAS | 2461 DESERT GLEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1963 | 588010 | 1512971 | 5533 ROARING WIND, NORTH LAS VEGAS | | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1963 | 588010 | 3611146 | 5533 ROARING WIND, NORTH LAS VEGAS | 2461 DESERT GLEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1963 | 588010 | 2487939 | 5533 ROARING WIND, NORTH LAS VEGAS | 4255 TAMARUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1963 | 1512971 | 3611146 | | 2461 DESERT GLEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | SMITH | 1963 | 1512971 | 2487939 | | 4255 TAMARUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICK | SMITH | 1959 | 304610 | 2990652 | 6124 EXQUISITE, LAS VEGAS | 3195 HEYER, LOGANDALE | A | A | 24G | E | 24G | E |
| PATRICK | SMITH | 1987 | 1912433 | 3527103 | 4616 CASA BONITA, NORTH LAS VEGAS | 6048 GULF ISLAND, LAS VEGAS | A | A | 24G | P | 24G | E |
| PAUL | SMITH | 1944 | 304641 | 2543888 | 2008 PLAZA DE CIELO, LAS VEGAS | 7821 PAINTED SUNSET, LAS VEGAS | A | A | 24G | M | 24G | M |
| PAUL | SMITH | 1960 | 1857854 | 3064332 | 9400 BERMUDA, LAS VEGAS | 51 VERDE ROSA, HENDERSON | A | A | 24G | M | 24G | M |
| PAUL | SMITH | 1960 | 701754 | 3064332 | 2104 ROYAL CARIBBEAN, NORTH LAS VEGAS | 51 VERDE ROSA, HENDERSON | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL | SMITH | 1960 | 701754 | 1857854 | 2104 ROYAL CARIBBEAN, NORTH LAS VEGAS | 9400 BERMUDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAUL | SMITH | 1984 | 935419 | 3717657 | 8667 ROWLAND BLUFF, LAS VEGAS | 1724 IVANHOE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PETER | SMITH | 1963 | 1227476 | 1233685 | 2017 ASPEN BROOK, HENDERSON | 10156 LAWTON RIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| PHILLIP | SMITH | 1945 | 304687 | 3472815 | 1743 SAND STORM, HENDERSON | 6330 ELIZABETHTOWN, LAS VEGAS | A | A | 24G | M | 24G | M |
| RACHEL | SMITH | 1972 | 1091628 | 1323112 | 255 BORREGO, HENDERSON | 9412 EAGLE VALLEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| RACHEL | SMITH | 1986 | 2118437 | 3183669 | 9469 WISHINGSTAR, LAS VEGAS | 7545 OSO BLANCA, LAS VEGAS | A | A | 24G | M | 24G | M |
| RANDALL | SMITH | 1955 | 1929493 | 3334804 | 975 SEVEN HILLS, HENDERSON | 1058 CREST VIEW, MESQUITE | A | A | 24G | M | 24G | M |
| RAYMOND | SMITH | 1967 | 592046 | 3257273 | 4024 CLOVE HITCH, NORTH LAS VEGAS | 518 DUCHESS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| RAYMOND | SMITH | 1967 | 304742 | 3257273 | 4240 BOULDER, LAS VEGAS | 518 DUCHESS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| RAYMOND | SMITH | 1967 | 304742 | 592046 | 4240 BOULDER, LAS VEGAS | 4024 CLOVE HITCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| REBECCA | SMITH | 1945 | 2037926 | 3607560 | 8921 MALARGA, LAS VEGAS | 890 KITTY HAWK, MESQUITE | A | A | 24G | M | 24G | M |
| RENEE | SMITH | 1969 | 2479153 | 2722848 | 7427 PROUD MEADOWS, LAS VEGAS | 2509 BLAIRSDEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| RENEE | SMITH | 1971 | 2561077 | 2950901 | 2051 TORREY PINES, LAS VEGAS | 3974 CAREY, LAS VEGAS | A | A | 24G | M | 24G | M |
| RHONDA | SMITH | 1954 | 1660265 | 3090852 | 6930 PARADISE, LAS VEGAS | 310 KENSINGTON PALACE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | SMITH | 1940 | 304795 | 624116 | 1583 BERENDO, LAS VEGAS | 334 SOLAR WIND, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | SMITH | 1940 | 304795 | 655888 | 1583 BERENDO, LAS VEGAS | 5404 ROSE THICKET, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | SMITH | 1940 | 624116 | 655888 | 334 SOLAR WIND, HENDERSON | 5404 ROSE THICKET, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | SMITH | 1943 | 1170881 | 1658706 | 771 SKIPJACK, HENDERSON | 1121 THUNDER CANYON, HENDERSON | A | A | 24G | E | 24G | E |
| RICHARD | SMITH | 1946 | 474782 | 1810820 | 232 PINTALE, HENDERSON | 6346 BRIDAL CAVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | SMITH | 1946 | 474782 | 1692995 | 232 PINTALE, HENDERSON | 7020 MANZANARES, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | SMITH | 1946 | 1692995 | 1810820 | 7020 MANZANARES, NORTH LAS VEGAS | 6346 BRIDAL CAVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | SMITH | 1948 | 1253322 | 1529920 | 11428 BELMONT LAKE, LAS VEGAS | 7837 DELL RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | SMITH | 1951 | 304800 | 2412560 | 3625 SOOTHING SURF, LAS VEGAS | 6610 WELCOME, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | SMITH | 1952 | 2596049 | 2820371 | 541 MARBLE, MESQUITE | 4791 SHEPPARD, LAS VEGAS | A | A | 24G | M | 24G | P |
| RICHARD | SMITH | 1952 | 1491142 | 2596049 | | 541 MARBLE, MESQUITE | A | A | 24G | E | 24G | M |
| RICHARD | SMITH | 1952 | 1491142 | 2820371 | | 4791 SHEPPARD, LAS VEGAS | A | A | 24G | E | 24G | P |
| RICHARD | SMITH | 1953 | 537152 | 2881436 | 131 LA MIRADA, HENDERSON | 431 HAGENS, MESQUITE | A | A | 24G | E | 24G | M |
| RICHARD | SMITH | 1956 | 527723 | 3030412 | 1724 DECATUR, LAS VEGAS | 6901 E LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | SMITH | 1956 | 527723 | 545582 | 1724 DECATUR, LAS VEGAS | 8121 SPICE ISLAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | SMITH | 1956 | 545582 | 3030412 | 8121 SPICE ISLAND, LAS VEGAS | 6901 E LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | SMITH | 1957 | 392679 | 1983443 | 6151 MOUNTAIN VISTA, HENDERSON | 7800 RAINBOW, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | SMITH | 1962 | 304786 | 2827532 | 2725 NELLIS, LAS VEGAS | 3115 VIKING, LAS VEGAS | A | A | 24G | E | 24G | P |
| RICHARD | SMITH | 1962 | 304786 | 658573 | 2725 NELLIS, LAS VEGAS | 4272 SKYWALKER, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | SMITH | 1962 | 304786 | 3522532 | 2725 NELLIS, LAS VEGAS | 8824 SPINNING WHEEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | SMITH | 1962 | 304774 | 304786 | 6525 WHEELBARROW PEAK, LAS VEGAS | 2725 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | SMITH | 1962 | 304774 | 2827532 | 6525 WHEELBARROW PEAK, LAS VEGAS | 3115 VIKING, LAS VEGAS | A | A | 24G | E | 24G | P |
| RICHARD | SMITH | 1962 | 304774 | 658573 | 6525 WHEELBARROW PEAK, LAS VEGAS | 4272 SKYWALKER, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | SMITH | 1962 | 304774 | 3522532 | 6525 WHEELBARROW PEAK, LAS VEGAS | 8824 SPINNING WHEEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | SMITH | 1962 | 2827532 | 3522532 | 3115 VIKING, LAS VEGAS | 8824 SPINNING WHEEL, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | SMITH | 1962 | 658573 | 2827532 | 4272 SKYWALKER, LAS VEGAS | 3115 VIKING, LAS VEGAS | A | A | 24G | E | 24G | P |
| RICHARD | SMITH | 1962 | 658573 | 3522532 | 4272 SKYWALKER, LAS VEGAS | 8824 SPINNING WHEEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | SMITH | 1984 | 2048978 | 2814381 | 4554 PRADA, LAS VEGAS | 1698 SUMMER BLUSH, LAS VEGAS | A | A | 24G | P | 24G | M |
| RILEY | SMITH | 1996 | 1954735 | 2582163 | 315 FIRST WEST, BUNKERVILLE | 10369 NUTT CREEK, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | SMITH | 1939 | 1739789 | 2340699 | 203 CIMARRON VILLAGE, HENDERSON | 511 COLLEGE, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1939 | 304844 | 1739789 | 5825 SANTA CATALINA, LAS VEGAS | 203 CIMARRON VILLAGE, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1939 | 304844 | 2340699 | 5825 SANTA CATALINA, LAS VEGAS | 511 COLLEGE, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1947 | 2303292 | 2840725 | 2174 CAMEL MESA, LAUGHLIN | 1111 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1947 | 1692285 | 2840725 | 3457 CACTUS VALLEY, LAUGHLIN | 1111 LAMB, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1947 | 1692285 | 2303292 | 3457 CACTUS VALLEY, LAUGHLIN | 2174 CAMEL MESA, LAUGHLIN | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1948 | 932032 | 3490477 | 3243 MYSTIC RIDGE, LAS VEGAS | 10127 CLIFTON FORGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | SMITH | 1949 | 304885 | 2232944 | 1616 FIG PALM, LAS VEGAS | 7747 FIELDFARE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1950 | 2122977 | 2694808 | 10608 PARADISE POINT, LAS VEGAS | 5017 MORNING SPLASH, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1951 | 1580169 | 2588365 | 7770 CANDLE ROCK, NORTH LAS VEGAS | 7108 WILD WAVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1951 | 304857 | 2588365 | 531 VANTAGE, HENDERSON | 7108 WILD WAVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1951 | 304857 | 1580169 | 531 VANTAGE, HENDERSON | 7770 CANDLE ROCK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1955 | 2742781 | 3557019 | 8940 ANN, LAS VEGAS | 9916 CALABASAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1955 | 304836 | 720002 | 4136 BROWNDEER, LAS VEGAS | 1131 COMSTOCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1955 | 304836 | 2114068 | 4136 BROWNDEER, LAS VEGAS | 3337 SUMMERFIELD, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1955 | 304836 | 2401602 | 4136 BROWNDEER, LAS VEGAS | 6513 CLAYSTONE CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1955 | 304836 | 2742781 | 4136 BROWNDEER, LAS VEGAS | 8940 ANN, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1955 | 304836 | 3557019 | 4136 BROWNDEER, LAS VEGAS | 9916 CALABASAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1955 | 720002 | 2114068 | 1131 COMSTOCK, LAS VEGAS | 3337 SUMMERFIELD, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | SMITH | 1955 | 720002 | 2401602 | 1131 COMSTOCK, LAS VEGAS | 6513 CLAYSTONE CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | SMITH | 1955 | 720002 | 2742781 | 1131 COMSTOCK, LAS VEGAS | 8940 ANN, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1955 | 720002 | 3557019 | 1131 COMSTOCK, LAS VEGAS | 9916 CALABASAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1955 | 2114068 | 2401602 | 3337 SUMMERFIELD, LAS VEGAS | 6513 CLAYSTONE CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | SMITH | 1955 | 2114068 | 2742781 | 3337 SUMMERFIELD, LAS VEGAS | 8940 ANN, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1955 | 2114068 | 3557019 | 3337 SUMMERFIELD, LAS VEGAS | 9916 CALABASAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1955 | 2401602 | 2742781 | 6513 CLAYSTONE CREEK, NORTH LAS VEGAS | 8940 ANN, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1955 | 2401602 | 3557019 | 6513 CLAYSTONE CREEK, NORTH LAS VEGAS | 9916 CALABASAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1956 | 1145099 | 3300593 | 5497 ACADIA LEAF, LAS VEGAS | 971 FLAGSTONE, MESQUITE | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1958 | 304877 | 3197249 | 10420 ARVILLE, LAS VEGAS | 4711 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1959 | 2688873 | 2935483 | 930 CHAPS, HENDERSON | 5850 SKY POINTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1959 | 1083550 | 2688873 | 2725 NELLIS, LAS VEGAS | 930 CHAPS, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1959 | 1083550 | 2935483 | 2725 NELLIS, LAS VEGAS | 5850 SKY POINTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1960 | 504602 | 3403670 | 228 PATTI ANN WOODS, HENDERSON | 118 CONTINENTAL, HENDERSON | A | A | 24G | P | 24G | E |
| ROBERT | SMITH | 1960 | 504602 | 1359692 | 228 PATTI ANN WOODS, HENDERSON | 4715 BEAUTIFY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | SMITH | 1960 | 304835 | 3403670 | 900 NORWOOD HEIGHTS, LAS VEGAS | 118 CONTINENTAL, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1960 | 304835 | 504602 | 900 NORWOOD HEIGHTS, LAS VEGAS | 228 PATTI ANN WOODS, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | SMITH | 1960 | 304835 | 1359692 | 900 NORWOOD HEIGHTS, LAS VEGAS | 4715 BEAUTIFY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1960 | 1359692 | 3403670 | 4715 BEAUTIFY, NORTH LAS VEGAS | 118 CONTINENTAL, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1962 | 1272630 | 3488017 | 204 BASQUE COAST, LAS VEGAS | 11828 RIVER HAWK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1965 | 1058499 | 2871502 | 1229 ALLURE, LAS VEGAS | 1618 MARATHON, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | SMITH | 1965 | 1058499 | 1111468 | 1229 ALLURE, LAS VEGAS | 3524 MIDDLEBURY, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | SMITH | 1965 | 1111468 | 2871502 | 3524 MIDDLEBURY, LAS VEGAS | 1618 MARATHON, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | SMITH | 1966 | 1884552 | 2585111 | 6638 TULIP FALLS, LAS VEGAS | 4800 VEGAS VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1967 | 935179 | 2581280 | 4853 PLATA DEL SOL, LAS VEGAS | 3109 HOLLY HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1967 | 935179 | 1919006 | 4853 PLATA DEL SOL, LAS VEGAS | 3659 INDIOS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1967 | 1919006 | 2581280 | 3659 INDIOS, LAS VEGAS | 3109 HOLLY HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SMITH | 1967 | 674438 | 2581280 | 2545 GRANGE, HENDERSON | 3109 HOLLY HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1967 | 674438 | 1919006 | 2545 GRANGE, HENDERSON | 3659 INDIOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1967 | 674438 | 935179 | 2545 GRANGE, HENDERSON | 4853 PLATA DEL SOL, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1968 | 1758822 | 3025437 | 802 TEAL WING, HENDERSON | 2058 CLUB CREST, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1968 | 437726 | 1758822 | 2829 VIA TERRA, HENDERSON | 802 TEAL WING, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1968 | 437726 | 3025437 | 2829 VIA TERRA, HENDERSON | 2058 CLUB CREST, HENDERSON | A | A | 24G | E | 24G | E |
| ROBERT | SMITH | 1969 | 664567 | 3506498 | 2153 JASPER BLUFF, LAS VEGAS | 11674 GLOWING SUNSET, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1975 | 386155 | 1581517 | 1131 COMSTOCK, LAS VEGAS | 7413 WANDERING, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | SMITH | 1979 | 1747985 | 3305210 | 7655 LUSH OASIS, LAS VEGAS | 2711 HAMMETTS LANDING, HENDERSON | A | A | 24G | P | 24G | M |
| ROBERT | SMITH | 1981 | 1267140 | 1726796 | 6652 JOHNNY LOVE, NORTH LAS VEGAS | 8329 HARVEST SPRING, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | SMITH | 1986 | 2724625 | 3569984 | 495 BULLDOG, MESQUITE | 3070 TARPON, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBIN | SMITH | 1957 | 2580833 | 3020981 | | 905 SPIRACLE, HENDERSON | A | A | 24G | E | 24G | M |
| ROBIN | SMITH | 1964 | 332078 | 2103573 | 9913 NETHERTON, LAS VEGAS | 581 COMODO, HENDERSON | A | A | 24G | M | 24G | P |
| RODNEY | SMITH | 1958 | 304898 | 1339980 | 6348 BREA, LAS VEGAS | 3385 BLUE RIBBON DOWNS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROGER | SMITH | 1953 | 1823115 | 2384088 | 1251 CONESTOGA CAMP, MESQUITE | 218 VIA DEL SALVATORE, HENDERSON | A | A | 24G | M | 24G | M |
| ROGER | SMITH | 1953 | 1823115 | 2832780 | 1251 CONESTOGA CAMP, MESQUITE | 8820 SAPPHIRE COAST, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROGER | SMITH | 1953 | 2384088 | 2832780 | 218 VIA DEL SALVATORE, HENDERSON | 8820 SAPPHIRE COAST, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROGER | SMITH | 1959 | 830268 | 2432072 | 1815 SYLVAN SHIRE, NORTH LAS VEGAS | 2813 SODORNO, HENDERSON | A | A | 24G | E | 24G | M |
| RONALD | SMITH | 1948 | 455830 | 1112769 | 10112 CRESENT MESA, LAS VEGAS | 6321 ARLINGTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | SMITH | 1960 | 966943 | 2555967 | 4205 CAPRI CANYON, NORTH LAS VEGAS | 2400 HIDDEN GLEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | SMITH | 1972 | 2966013 | 3543053 | 4355 BASSAE TEMPLE, NORTH LAS VEGAS | 1813 BETTY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROSEMARY | SMITH | 1953 | 609847 | 882501 | 3200 MCLEOD, LAS VEGAS | | A | A | 24G | E | 24G | E |
| RUSSELL | SMITH | 1949 | 506285 | 1981731 | 6140 RACEL, LAS VEGAS | 178 CARLSBAD CAVERNS, HENDERSON | A | A | 24G | M | 24G | M |
| RUSSELL | SMITH | 1955 | 422941 | 2549424 | 1677 STARLIGHT PEAK, NORTH LAS VEGAS | 3428 GLACIAL LAKE, LAS VEGAS | A | A | 24G | E | 24G | M |
| RUTH | SMITH | 1961 | 2808926 | 3543303 | 3133 BISCAYNE SPRINGS, LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | SMITH | 1975 | 1629755 | 3324317 | 10366 TIMBER STAR, LAS VEGAS | 9601 BENDING RIVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| RYAN | SMITH | 1980 | 734612 | 2660045 | 1283 SONATINA, HENDERSON | 10096 CLIFF DWELLINGS, LAS VEGAS | A | A | 24G | P | 24G | M |
| RYAN | SMITH | 1983 | 1492107 | 3073916 | 8046 SHELLSTONE, LAS VEGAS | 617 NEW MEXICO, BOULDER CITY | A | A | 24G | M | 24G | P |
| RYAN | SMITH | 1983 | 1492107 | 1894999 | 8046 SHELLSTONE, LAS VEGAS | 1713 GRIFFITH, LAS VEGAS | A | I | 24G | M | 24G | M |
| RYAN | SMITH | 1983 | 1894999 | 3073916 | 1713 GRIFFITH, LAS VEGAS | 617 NEW MEXICO, BOULDER CITY | I | A | 24G | M | 24G | P |
| SAMANTHA | SMITH | 1993 | 1706874 | 2081582 | 9303 GILCREASE, LAS VEGAS | 4593 COACHMAN, LAS VEGAS | A | A | 24G | M | 24G | P |
| SAMANTHA | SMITH | 1996 | 2308633 | 2916445 | 7758 BROOK VALLEY, LAS VEGAS | 9330 APOLLO HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | E |
| SANDRA | SMITH | 1947 | 1671683 | 3627756 | 735 PARK BEND, HENDERSON | 10440 ACCLAMATO, LAS VEGAS | A | A | 24G | M | 24G | E |
| SANDRA | SMITH | 1948 | 2550968 | 3561223 | 4309 SUNRISE FLATS, LAS VEGAS | 9000 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | SMITH | 1948 | 305035 | 2550968 | 904 SUN WOOD, LAS VEGAS | 4309 SUNRISE FLATS, LAS VEGAS | A | A | 24G | E | 24G | E |
| SANDRA | SMITH | 1948 | 305035 | 3561223 | 904 SUN WOOD, LAS VEGAS | 9000 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | SMITH | 1948 | 305035 | 1341726 | 904 SUN WOOD, LAS VEGAS | 11736 FEINBERG, LAS VEGAS | A | A | 24G | E | 24G | E |
| SANDRA | SMITH | 1948 | 1341726 | 2550968 | 11736 FEINBERG, LAS VEGAS | 4309 SUNRISE FLATS, LAS VEGAS | A | A | 24G | E | 24G | E |
| SANDRA | SMITH | 1948 | 1341726 | 3561223 | 11736 FEINBERG, LAS VEGAS | 9000 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | SMITH | 1950 | 1329932 | 3066265 | 8243 YUKON HILLS, LAS VEGAS | 2009 SCENIC SUNRISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | SMITH | 1956 | 2400214 | 3559297 | 8992 ELLENBROOK, LAS VEGAS | 9490 BERMUDA, LAS VEGAS | A | A | 24G | M | 24G | E |
| SANDRA | SMITH | 1958 | 1873775 | 2113041 | 3132 JONES, LAS VEGAS | 10565 CLARION RIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | SMITH | 1958 | 1809544 | 1873775 | 610 LARGO AZUL, HENDERSON | 3132 JONES, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA | SMITH | 1958 | 1809544 | 2113041 | 610 LARGO AZUL, HENDERSON | 10565 CLARION RIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | SMITH | 1958 | 305023 | 1809544 | 424 HIDDEN BROOK, HENDERSON | 610 LARGO AZUL, HENDERSON | A | A | 24G | E | 24G | M |
| SANDRA | SMITH | 1958 | 305023 | 1873775 | 424 HIDDEN BROOK, HENDERSON | 3132 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | SMITH | 1958 | 305023 | 2113041 | 424 HIDDEN BROOK, HENDERSON | 10565 CLARION RIVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | SMITH | 1959 | 3410708 | 3615934 | 2449 AVENIDA CORTES, HENDERSON | 1738 AWARENESS, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| SANDRA | SMITH | 1960 | 305022 | 2857426 | 4908 BLUE MARLIN, LAS VEGAS | 1500 JAMIELINN, LAS VEGAS | A | A | 24G | P | 24G | M |
| SANDRA | SMITH | 1960 | 305022 | 2902690 | 4908 BLUE MARLIN, LAS VEGAS | 2716 LE BEC, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| SANDRA | SMITH | 1960 | 305022 | 1753884 | 4908 BLUE MARLIN, LAS VEGAS | 7583 SANDWICH BAY, LAS VEGAS | A | A | 24G | P | 24G | E |
| SANDRA | SMITH | 1960 | 2857426 | 2902690 | 1500 JAMIELINN, LAS VEGAS | 2716 LE BEC, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SANDRA | SMITH | 1960 | 1753884 | 2857426 | 7583 SANDWICH BAY, LAS VEGAS | 1500 JAMIELINN, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | SMITH | 1960 | 1753884 | 2902690 | 7583 SANDWICH BAY, LAS VEGAS | 2716 LE BEC, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SARAH | SMITH | 1983 | 1774327 | 2562266 | 8985 ELLENBROOK, LAS VEGAS | 4440 RAVEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| SARAH | SMITH | 1992 | 2048542 | 2429816 | 6416 HOME RUN, LAS VEGAS | 3125 BUFFALO, LAS VEGAS | A | A | 24G | M | 24G | M |
| SCOTT | SMITH | 1955 | 1318338 | 3488904 | 10711 CULHANE, LAS VEGAS | 332 ARAVALLI CREST, HENDERSON | A | A | 24G | M | 24G | M |
| SCOTT | SMITH | 1960 | 1064684 | 2844120 | 8740 SCHUSTER, LAS VEGAS | 387 TRANQUIL PEAK, HENDERSON | A | A | 24G | E | 24G | M |
| SCOTT | SMITH | 1962 | 305053 | 830287 | 7717 SANCTION, LAS VEGAS | 5231 WILLOWDALE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| SCOTT | SMITH | 1965 | 419030 | 1092104 | 585 CAMPUS OAKS, LAS VEGAS | 309 BALTIMORE, LAS VEGAS | A | A | 24G | E | 24G | P |
| SCOTT | SMITH | 1980 | 2398825 | 3514489 | 7849 WOOD BISON, LAS VEGAS | 6549 CANYON ROUTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| SEAN | SMITH | 1972 | 846921 | 1505937 | 2300 OLIVE, LAS VEGAS | 841 BRUNELLOS, LAS VEGAS | A | A | 24G | E | 24G | M |
| SEAN | SMITH | 1972 | 645855 | 1505937 | 2867 BRODIE SILVER, HENDERSON | 841 BRUNELLOS, LAS VEGAS | A | A | 24G | M | 24G | M |
| SEAN | SMITH | 1972 | 645855 | 846921 | 2867 BRODIE SILVER, HENDERSON | 2300 OLIVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| SEAN | SMITH | 1993 | 1758856 | 2349296 | 2017 ASPEN BROOK, HENDERSON | 805 UTAH, BOULDER CITY | A | A | 24G | E | 24G | P |
| SHANNON | SMITH | 1973 | 2963798 | 3528664 | 4831 WHITE JADE, NORTH LAS VEGAS | 10929 BANDOL, LAS VEGAS | A | A | 24G | P | 24G | M |
| SHANNON | SMITH | 1976 | 386735 | 727432 | 8359 MOUNTAIN DESTINY, LAS VEGAS | 178 GANNETT PEAK, HENDERSON | A | A | 24G | E | 24G | M |
| SHAWN | SMITH | 1963 | 2142859 | 3324236 | 8224 CANTURA PEAK, LAS VEGAS | 8600 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| SHAWN | SMITH | 1976 | 530330 | 999523 | 926 HOLLOWBLUFF, NORTH LAS VEGAS | 4360 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHERI | SMITH | 1964 | 516490 | 2954254 | 7255 SUNSET, LAS VEGAS | 2936 GROUND ROBIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SHERRI | SMITH | 1963 | 305108 | 1513263 | 9562 CRAIG, LAS VEGAS | 4324 MATINEE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SHERYL | SMITH | 1958 | 2319043 | 3323985 | 2110 VALLEY SAND, LAS VEGAS | 3951 LONE MESA, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHERYL | SMITH | 1958 | 305110 | 2319043 | 4136 BROWNDEER, LAS VEGAS | 2110 VALLEY SAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHERYL | SMITH | 1958 | 305110 | 3323985 | 4136 BROWNDEER, LAS VEGAS | 3951 LONE MESA, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHIRLEY | SMITH | 1940 | 305127 | 305129 | 268 ROBINDALE, LAS VEGAS | 416 GILDAY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| SONJA | SMITH | 1966 | 1010257 | 1748748 | 5277 TORO CREEK, NORTH LAS VEGAS | 2825 BLUEGRASS, HENDERSON | A | A | 24G | E | 24G | M |
| SOPHIA | SMITH | 1973 | 305139 | 2814682 | 10421 SKYE PASEO, LAS VEGAS | 144 WYNNTRY, HENDERSON | A | A | 24G | P | 24G | P |
| STEPHANIE | SMITH | 1959 | 2323232 | 3186325 | 508 STERLING FALLS, HENDERSON | 820 SAND PRIMROSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHANIE | SMITH | 1976 | 382198 | 1345740 | 2525 GRANGE, HENDERSON | 10261 HAVASU FALLS, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHANIE | SMITH | 1977 | 2284733 | 3048408 | 625 WHITNEY RANCH, HENDERSON | 10332 ARROW RANGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEPHANIE | SMITH | 1983 | 1299250 | 3271034 | 7555 ROLLING RIVER, LAS VEGAS | 7514 LUSH OASIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | SMITH | 1987 | 1393472 | 1898820 | 6141 KINGS BROOK, LAS VEGAS | 1707 FALL POINTE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHANIE | SMITH | 1988 | 1248225 | 2438466 | 7564 DESERTSCAPE, LAS VEGAS | 3581 CHEROKEE, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | SMITH | 1953 | 305165 | 835055 | 704 AVENUE A, BOULDER CITY | 5165 CAMPBELL, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHEN | SMITH | 1955 | 1209908 | 3443801 | | 685 CORELLI COVE, HENDERSON | A | A | 24G | E | 24G | M |
| STEPHEN | SMITH | 1957 | 2048949 | 3577144 | 8970 TUMBLING PEBBLE, LAS VEGAS | 1317 FIESTA GRANDE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHEN | SMITH | 1958 | 364015 | 3233880 | 7520 ELK MEADOWS, LAS VEGAS | 2637 VIA MONET, HENDERSON | A | A | 24G | E | 24G | M |
| STEPHEN | SMITH | 1970 | 305171 | 886194 | 1956 SUMMER PALM, LAS VEGAS | 8111 CALIFORNIA PINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHEN | SMITH | 1973 | 1512806 | 3463676 | 5012 VISTA DEL RANCHO, NORTH LAS VEGAS | 532 MONA, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | SMITH | 1954 | 957681 | 2741705 | 4049 JORY, LAS VEGAS | 10647 SILVER POND, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1954 | 957681 | 3500136 | 4049 JORY, LAS VEGAS | 96 GLENDIVE, HENDERSON | A | I | 24G | E | 24G | E |
| STEVEN | SMITH | 1954 | 2741705 | 3500136 | 10647 SILVER POND, LAS VEGAS | 96 GLENDIVE, HENDERSON | A | I | 24G | E | 24G | E |
| STEVEN | SMITH | 1954 | 305186 | 957681 | 8224 BUCCANEER, LAS VEGAS | 4049 JORY, LAS VEGAS | A | A | 24G | P | 24G | E |
| STEVEN | SMITH | 1954 | 305186 | 2741705 | 8224 BUCCANEER, LAS VEGAS | 10647 SILVER POND, LAS VEGAS | A | A | 24G | P | 24G | E |
| STEVEN | SMITH | 1954 | 305186 | 3500136 | 8224 BUCCANEER, LAS VEGAS | 96 GLENDIVE, HENDERSON | A | I | 24G | P | 24G | E |
| STEVEN | SMITH | 1959 | 957683 | 3454876 | 1720 DECATUR, LAS VEGAS | 2013 COLVIN RUN, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | SMITH | 1960 | 305184 | 2248870 | 8226 MOAPA WATER, LAS VEGAS | 87 PARLIAMENT, MESQUITE | A | A | 24G | P | 24G | M |
| STEVEN | SMITH | 1960 | 305184 | 3332207 | 8226 MOAPA WATER, LAS VEGAS | 528 DRIFT STONE, LAS VEGAS | A | A | 24G | P | 24G | E |
| STEVEN | SMITH | 1960 | 305184 | 3064485 | 8226 MOAPA WATER, LAS VEGAS | 10622 PIOMBINO, LAS VEGAS | A | A | 24G | P | 24G | M |
| STEVEN | SMITH | 1960 | 2248870 | 3332207 | 87 PARLIAMENT, MESQUITE | 528 DRIFT STONE, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | SMITH | 1960 | 2248870 | 3064485 | 87 PARLIAMENT, MESQUITE | 10622 PIOMBINO, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | SMITH | 1960 | 3064485 | 3332207 | 10622 PIOMBINO, LAS VEGAS | 528 DRIFT STONE, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | SMITH | 1962 | 940724 | 1707047 | 11137 TUSCOLANA, LAS VEGAS | 953 ASPEN CLIFF, HENDERSON | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1962 | 940724 | 3042919 | 11137 TUSCOLANA, LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1962 | 305176 | 1707047 | 6108 HEATHER MIST, LAS VEGAS | 953 ASPEN CLIFF, HENDERSON | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1962 | 305176 | 3042919 | 6108 HEATHER MIST, LAS VEGAS | 4730 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1962 | 305176 | 940724 | 6108 HEATHER MIST, LAS VEGAS | 11137 TUSCOLANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1962 | 1707047 | 3042919 | 953 ASPEN CLIFF, HENDERSON | 4730 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1963 | 305195 | 1366904 | 375 STARR, LAS VEGAS | 1550 DERBY, HENDERSON | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN | SMITH | 1963 | 305195 | 1267504 | 375 STARR, LAS VEGAS | 8605 INDIAN RUN FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | SMITH | 1963 | 1267504 | 1366904 | 8605 INDIAN RUN FALLS, LAS VEGAS | 1550 DERBY, HENDERSON | A | A | 24G | M | 24G | E |
| STEVEN | SMITH | 1964 | 2236480 | 2283392 | 7704 LICENSE, LAS VEGAS | 141 PETTSWOOD, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | SMITH | 1965 | 2208860 | 2527952 | 5432 BARSTOW, LAS VEGAS | 3684 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1967 | 665168 | 1516221 | 4525 TWAIN, LAS VEGAS | 9475 TOMPKINS, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | SMITH | 1967 | 665168 | 2909796 | 4525 TWAIN, LAS VEGAS | 11521 GILES, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | SMITH | 1967 | 1516221 | 2909796 | 9475 TOMPKINS, LAS VEGAS | 11521 GILES, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEVEN | SMITH | 1969 | 1244087 | 2684146 | 7290 PHLOX, LAS VEGAS | 2205 CORAL MIST, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| SUSAN | SMITH | 1949 | 305203 | 619499 | 1743 SAND STORM, HENDERSON | 1100 BOWER BASIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| SUSAN | SMITH | 1949 | 305203 | 877863 | 1743 SAND STORM, HENDERSON | 4168 SOLACE, LAS VEGAS | A | A | 24G | M | 24G | E |
| SUSAN | SMITH | 1949 | 619499 | 877863 | 1100 BOWER BASIN, LAS VEGAS | 4168 SOLACE, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | SMITH | 1951 | 1147882 | 2523206 | 616 WEALDSTON, LAS VEGAS | 7250 WHITE DOVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | SMITH | 1959 | 481035 | 1293779 | 180 LA SERNA, HENDERSON | 6757 GRACEDA, LAS VEGAS | A | A | 24G | M | 24G | E |
| SUSAN | SMITH | 1963 | 652682 | 2218438 | 6384 CARMEN, LAS VEGAS | 6578 ROUNDSTONE BOG, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | SMITH | 1963 | 305215 | 652682 | | 6384 CARMEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | SMITH | 1963 | 305215 | 2218438 | | 6578 ROUNDSTONE BOG, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | SMITH | 1969 | 440651 | 3469503 | 1891 DESERT FOREST, HENDERSON | 2091 JIM HAWORTH, LOGANDALE | A | A | 24G | M | 24G | P |
| TAYLOR | SMITH | 1997 | 2093835 | 2815339 | 7314 DECATUR, NORTH LAS VEGAS | 3305 UMBRIA GARDENS, LAS VEGAS | I | A | 24G | E | 24G | M |
| TERESA | SMITH | 1960 | 855878 | 2395213 | 3132 BEL AIR, LAS VEGAS | 5609 INDIAN RIDGE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| TERESA | SMITH | 1968 | 534816 | 2435361 | 1717 CAMERON, LAS VEGAS | 10192 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | P |
| TERRY | SMITH | 1955 | 305275 | 2280974 | 9436 DARWELL, LAS VEGAS | 2264 VALDINA, HENDERSON | A | A | 24G | E | 24G | E |
| TERRY | SMITH | 1960 | 2340300 | 3122368 | 701 WHEAT RIDGE, LAS VEGAS | 651 MCKNIGHT, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | SMITH | 1943 | 305300 | 2224932 | | 6524 PENROSE, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | SMITH | 1951 | 305305 | 305312 | 10940 RANCHO DESTINO, LAS VEGAS | 6428 EAGLE CREEK, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | SMITH | 1953 | 369780 | 3414648 | 1826 METALLIC, LAS VEGAS | 8123 CHESTNUT GLEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | SMITH | 1954 | 419394 | 3390786 | 7508 FORT WILKINS, LAS VEGAS | 3909 PLACITA DEL RICO, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | SMITH | 1957 | 305299 | 1136020 | 424 HIDDEN BROOK, HENDERSON | 7326 GENTRY, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | SMITH | 1960 | 2899095 | 3524215 | 2456 VIA DE CORTONA, HENDERSON | 6601 RANCHO SANTA FE, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | SMITH | 1962 | 3125615 | 3328652 | 7688 BLUE DIAMOND, LAS VEGAS | 6173 BRIDGEPORT HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | SMITH | 1963 | 1161616 | 1770493 | | 9412 EAGLE VALLEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| THOMAS | SMITH | 1965 | 1016162 | 2731044 | 5445 RENO, LAS VEGAS | 2937 HEBER, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | SMITH | 1965 | 1016162 | 1705737 | 5445 RENO, LAS VEGAS | 4391 EL PRESIDIO, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | SMITH | 1965 | 1705737 | 2731044 | 4391 EL PRESIDIO, LAS VEGAS | 2937 HEBER, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | SMITH | 1960 | 2328303 | 2341529 | 9326 BROOKMEADE, LAS VEGAS | 2405 WILD ONION, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | SMITH | 1960 | 2267229 | 2341529 | 520 STERLING FALLS, HENDERSON | 2405 WILD ONION, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | SMITH | 1960 | 2267229 | 2328303 | 520 STERLING FALLS, HENDERSON | 9326 BROOKMEADE, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | SMITH | 1960 | 833447 | 2267229 | 8051 CHARLESTON, LAS VEGAS | 520 STERLING FALLS, HENDERSON | A | A | 24G | M | 24G | M |
| TIMOTHY | SMITH | 1960 | 833447 | 2341529 | 8051 CHARLESTON, LAS VEGAS | 2405 WILD ONION, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | SMITH | 1960 | 833447 | 2328303 | 8051 CHARLESTON, LAS VEGAS | 9326 BROOKMEADE, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | SMITH | 1969 | 1901291 | 1947869 | 6436 BANNOCK, LAS VEGAS | 4880 SANTA BARBARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | SMITH | 1969 | 383645 | 1947869 | 2078 WATERLILY VIEW, HENDERSON | 4880 SANTA BARBARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | SMITH | 1969 | 383645 | 1901291 | 2078 WATERLILY VIEW, HENDERSON | 6436 BANNOCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | SMITH | 1971 | 2452024 | 3502315 | 5920 TIPPERARY, LAS VEGAS | 450 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | SMITH | 1971 | 572811 | 3502315 | 708 TANDOORI, LAS VEGAS | 450 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | SMITH | 1971 | 572811 | 2452024 | 708 TANDOORI, LAS VEGAS | 5920 TIPPERARY, LAS VEGAS | A | A | 24G | E | 24G | M |
| TIMOTHY | SMITH | 1983 | 962454 | 1789185 | | 7450 LANSING, LAS VEGAS | A | A | 24G | E | 24G | E |
| TODD | SMITH | 1977 | 456442 | 2568330 | 8268 MESA BLOOM, NORTH LAS VEGAS | 3410 COMMENDATION, LAS VEGAS | A | A | 24G | E | 24G | M |
| TRACY | SMITH | 1971 | 627842 | 1231170 | 10200 DEERFIELD BEACH, LAS VEGAS | 8250 GRAND CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| TRAVIS | SMITH | 1983 | 3594780 | 3621082 | 8401 CHARLESTON, LAS VEGAS | 942 STETSON, HENDERSON | A | A | 24G | M | 24G | E |
| TRAVIS | SMITH | 1985 | 2383336 | 2734504 | 260 FLAMINGO, LAS VEGAS | 10402 BLUE IVY, LAS VEGAS | A | A | 24G | M | 24G | E |
| TRISTAN | SMITH | 2001 | 2504852 | 2800899 | 3845 ARIZONA, LAS VEGAS | 3031 GARNET, LAS VEGAS | A | A | 24G | E | 24G | P |
| TYLER | SMITH | 1970 | 1315110 | 2398244 | 432 RAINDANCE, HENDERSON | 6449 WINTER MOON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| TYLER | SMITH | 1983 | 1540227 | 2366464 | | 3965 REBECCA RAITER, LAS VEGAS | A | A | 24G | M | 24G | M |
| TYLER | SMITH | 2005 | 3383840 | 3469497 | 8512 SOARING HIGH, LAS VEGAS | 7326 GENTRY, LAS VEGAS | A | A | 24G | M | 24G | E |
| VALERIE | SMITH | 1968 | 217510 | 2161463 | 108 PASSAGE VIEW, NORTH LAS VEGAS | 7025 RIO GRANDE GORGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| VANESSA | SMITH | 1981 | 2068159 | 2456292 | 6472 ALBINA CREEK, LAS VEGAS | 9160 UMBERLAND, LAS VEGAS | A | A | 24G | E | 24G | E |
| VANESSA | SMITH | 1984 | 1977449 | 2272200 | 7955 BADURA, LAS VEGAS | 9620 VITAL CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| VERONICA | SMITH | 1977 | 981915 | 3578316 | 6313 ORANGE HUE, NORTH LAS VEGAS | 7545 OSO BLANCA, LAS VEGAS | A | A | 24G | M | 24G | M |
| VICTORIA | SMITH | 1996 | 1842409 | 3591842 | 4539 BAYLEY SKYE, LAS VEGAS | 6355 DURANGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| VINCENT | SMITH | 1977 | 1151583 | 3621430 | 6650 WARM SPRINGS, LAS VEGAS | 51 BELLE MAISON, LAS VEGAS | A | A | 24G | P | 24G | M |
| WALTER | SMITH | 1958 | 2709576 | 3642209 | 783 WATER, HENDERSON | 4801 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | SMITH | 1941 | 305496 | 1567976 | 4328 GOYA, LAS VEGAS | 215 SUNSET SHOWER, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | SMITH | 1952 | 2264343 | 2416441 | 942 STETSON, HENDERSON | 6340 CLOVIS POINT, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | SMITH | 1953 | 2091952 | 3004248 | 614 GILDAY, NORTH LAS VEGAS | 1201 CARSON, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | SMITH | 1953 | 2091952 | 2544195 | 614 GILDAY, NORTH LAS VEGAS | 3080 ST ROSE, HENDERSON | A | A | 24G | P | 24G | E |
| WILLIAM | SMITH | 1953 | 2544195 | 3004248 | 3080 ST ROSE, HENDERSON | 1201 CARSON, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM | SMITH | 1956 | 1724508 | 2712891 | 3025 YOUNG BOUVIER, HENDERSON | 408 LAKEHURST, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | SMITH | 1957 | 1058242 | 2641398 | 8813 SPINNING WHEEL, LAS VEGAS | 3300 NEEDLES, LAUGHLIN | A | A | 24G | M | 24G | E |
| WILLIAM | SMITH | 1958 | 447593 | 2677833 | 1237 ALEXANDER, NORTH LAS VEGAS | 4020 LYMAN, LOGANDALE | A | A | 24G | P | 24G | M |
| WILLIAM | SMITH | 1959 | 1093762 | 1564608 | 10741 CHICKASAW BEND, LAS VEGAS | 187 REGAL SUNSET, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | SMITH | 1960 | 549540 | 2802886 | | 5940 PALMILLA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | SMITH | 1961 | 986488 | 2963267 | 6305 PEGGOTTY, LAS VEGAS | 842 GOLDENROD, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | SMITH | 1966 | 986191 | 1088691 | 1856 APRIL MIST, HENDERSON | 3412 AVONMORE, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | SMITH | 1966 | 986191 | 3667513 | 1856 APRIL MIST, HENDERSON | 6572 PLUM ORCHARD, LAS VEGAS | A | A | 24G | E | 24G | Z |
| WILLIAM | SMITH | 1966 | 986191 | 2308979 | 1856 APRIL MIST, HENDERSON | 9972 CHRYSOLITE, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | SMITH | 1966 | 1088691 | 3667513 | 3412 AVONMORE, LAS VEGAS | 6572 PLUM ORCHARD, LAS VEGAS | A | A | 24G | E | 24G | Z |
| WILLIAM | SMITH | 1966 | 1088691 | 2308979 | 3412 AVONMORE, LAS VEGAS | 9972 CHRYSOLITE, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | SMITH | 1966 | 2308979 | 3667513 | 9972 CHRYSOLITE, LAS VEGAS | 6572 PLUM ORCHARD, LAS VEGAS | A | A | 24G | M | 24G | Z |
| WILLIAM | SMITH | 1968 | 430201 | 2574804 | 2900 VALLEY VIEW, LAS VEGAS | 6701 COAST VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | SMITH | 1970 | 1065131 | 1688218 | 7617 DESERT LARGO, LAS VEGAS | 3900 SUNSET, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | SMITH | 1971 | 1740906 | 2723319 | 767 CONDIE, OVERTON | 2933 BRANCH CREEK, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | SMITH | 1971 | 1567873 | 1740906 | 5636 BALSAM, LAS VEGAS | 767 CONDIE, OVERTON | A | A | 24G | P | 24G | P |
| WILLIAM | SMITH | 1971 | 1567873 | 2723319 | 5636 BALSAM, LAS VEGAS | 2933 BRANCH CREEK, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | SMITH | 1977 | 497126 | 2547907 | 2110 DESERT PRAIRIE, LAS VEGAS | 1102 SHONTO, HENDERSON | A | A | 24G | M | 24G | E |
| YOLANDA | SMITH | 1964 | 855757 | 3548668 | 1881 ALEXANDER, NORTH LAS VEGAS | 1401 ELIZABETH, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | SNOW | 1991 | 1569531 | 2557578 | 6233 GUNDERSON, LAS VEGAS | 6816 ALPINE WHITE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BETTY | SNOWDEN | 1948 | 301435 | 1830847 | 236 BISMARK, HENDERSON | 8709 LAVENDER RIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| BARBARA | SNYDER | 1951 | 1307401 | 2039360 | 2744 LEYS BURNETT, HENDERSON | 2900 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | M | 24G | E |
| CHARLES | SNYDER | 1971 | 1166448 | 1357672 | 732 PANHANDLE, HENDERSON | 286 ROLLING SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | SNYDER | 1961 | 860744 | 1986582 | 6904 LARK MIST, LAS VEGAS | 9420 ASPEN GLOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SNYDER | 1974 | 730076 | 3011489 | 9504 VICTORY GARDEN, LAS VEGAS | 1173 GOLF CLUB, LAUGHLIN | A | A | 24G | M | 24G | M |
| WILLIAM | SNYDER | 1950 | 649203 | 3427024 | 732 DORSEY FALLS, HENDERSON | 4917 VEGA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | SOLIS | 1996 | 1847925 | 1946360 | 5616 CY YOUNG, LAS VEGAS | 6060 LA MADRE, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEPHANIE | SOLIS | 1994 | 1685370 | 1752229 | 3708 GLACIER GROVE, NORTH LAS VEGAS | 1541 LINNBAKER, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | SOLOMON | 1968 | 971424 | 2323716 | 10623 TIMBER STAND, LAS VEGAS | 3736 FOUNTAIN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | SOLORIO | 1995 | 1954341 | 3043118 | 114 QUEENSWREATH, NORTH LAS VEGAS | 1808 ARDMORE, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | SORENSEN | 1947 | 291820 | 3387440 | 6725 MUSTANG, LAS VEGAS | 713 DOWLAND, HENDERSON | A | A | 24G | E | 24G | M |
| PETER | SORENSEN | 1985 | 1319281 | 2854526 | 4508 TOADSTOOL, LAS VEGAS | 4525 DEAN MARTIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| ADRIAN | SOTO | 1995 | 1815715 | 2587185 | 3603 BEAR CREEK, LAS VEGAS | 1919 WINTERWOOD, LAS VEGAS | A | A | 24G | P | 24G | P |
| ANTONIO | SOTO | 1953 | 293061 | 1237779 | 23 SUNMIST, HENDERSON | 6856 CRYSTAL RAPIDS, LAS VEGAS | A | A | 24G | M | 24G | M |
| CARLOS | SOTO | 1945 | 502532 | 2214710 | 1013 HAMMER, NORTH LAS VEGAS | 3900 PERRY, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTIAN | SOTO | 1995 | 2600040 | 3135290 | 3001 WARM SPRINGS, HENDERSON | 6206 OLDE LOCKFORD, LAS VEGAS | A | A | 24G | P | 24G | E |
| IVAN | SOTO | 1997 | 1979395 | 2017906 | 6566 RUTGERS, LAS VEGAS | 487 CHANDLER, HENDERSON | A | A | 24G | M | 24G | M |
| JENNIFER | SOTO | 1994 | 1890368 | 2062617 | 4604 ARROWROOT, LAS VEGAS | 1240 SLOAN, LAS VEGAS | A | A | 24G | P | 24G | E |
| JESSICA | SOTO | 1976 | 1333110 | 1606361 | 4485 PENNWOOD, LAS VEGAS | 1527 CARRIAGEDALE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JORGE | SOTO | 1957 | 549913 | 566294 | 683 COVINA, HENDERSON | 1404 LUCIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | SOTO | 1981 | 662940 | 2164872 | 4604 ROCKVALE, LAS VEGAS | 4987 INDIAN RIVER, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | SOTO | 1986 | 2181643 | 2292453 | 8305 FULTON RANCH, LAS VEGAS | 7216 HIGH CASCADE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | SOTO | 2001 | 2503382 | 2591608 | 8082 TERESITA, LAS VEGAS | 2252 HACIENDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| LUIS | SOTO | 2001 | 2467624 | 2591608 | 7714 ORNAMENTO, LAS VEGAS | 2252 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| LUIS | SOTO | 2001 | 2467624 | 2503382 | 7714 ORNAMENTO, LAS VEGAS | 8082 TERESITA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARCO | SOTO | 2005 | 3645874 | 3673059 | 9533 CLIFF VIEW, LAS VEGAS | 5239 SUGAR MAPLE, NORTH LAS VEGAS | A | A | 24G | P | 24G | Z |
| MARIA | SOTO | 1963 | 1341392 | 2591692 | 6517 EVERGREEN, LAS VEGAS | 2252 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | SOTO | 1963 | 1341392 | 3635159 | 6517 EVERGREEN, LAS VEGAS | 6635 PALMER HEIGHTS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | SOTO | 1963 | 2591692 | 3635159 | 2252 HACIENDA, LAS VEGAS | 6635 PALMER HEIGHTS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERTO | SOTO | 1986 | 1159943 | 1996788 | 10451 SKYE CANYON FALLS, LAS VEGAS | 5213 PEBBLE BEACH, LAS VEGAS | A | A | 24G | E | 24G | E |
| DENNIS | SOWERS | 1950 | 419352 | 851398 | 4421 ORNATE, LAS VEGAS | 5410 CEDAR CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | SPARKS | 1968 | 515914 | 2983364 | 1253 CLIFTON PARK, LAS VEGAS | 2221 GLENWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | SPENCE | 1970 | 2711324 | 3292353 | 11110 WESTCROFT, LAS VEGAS | 5055 HACIENDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | SPENCER | 1970 | 1296181 | 1325804 | 7069 CLAYTHORN, LAS VEGAS | 7404 DELICIOUS, LAS VEGAS | A | A | 24G | M | 24G | P |
| DEBRA | SPENCER | 1959 | 3462813 | 3624307 | 9225 CHARLESTON, LAS VEGAS | 6440 FAITH PEAK, LAS VEGAS | A | A | 24G | M | 24G | E |
| NANCY | SPENCER | 1955 | 2154614 | 3425784 | 6429 HARTMAN, LAS VEGAS | 2828 HIGH RANGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICK | SPENCER | 1964 | 1195053 | 2667190 | 1609 SIERRA HILLS, LAS VEGAS | 9050 WARM SPRINGS, LAS VEGAS | A | A | 24G | P | 24G | E |
| STEPHEN | SPENCER | 1959 | 306771 | 3521647 | 9240 LONG GROVE, LAS VEGAS | 2828 HIGH RANGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | SPENCER | 1945 | 1643707 | 2038664 | 29 KITTANSETT, HENDERSON | 8642 BRONZE HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | SPENCER | 1953 | 509693 | 2081195 | 5108 MASOTTA, LAS VEGAS | 2421 DESERT GLEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | SPRIGGS | 1988 | 1235695 | 3221736 | 8256 HYDRA, LAS VEGAS | 938 CENTER, HENDERSON | A | A | 24G | E | 24G | E |
| ERIC | STAFFORD | 1965 | 3572807 | 3642929 | 516 STERLING FALLS, HENDERSON | 9 GARDEN SHADOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| DIANA | STANLEY | 1972 | 280215 | 389526 | 713 PEACH CORAL, LAS VEGAS | 5309 JEREMY DAVID, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | STARK | 1963 | 2640877 | 3627939 | 8833 CORNWALL GLEN, LAS VEGAS | 2746 GRANDE VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | STENGER | 1962 | 2659271 | 3526444 | 6437 SPARROW, LAS VEGAS | 1064 WIDE BRIM, HENDERSON | A | A | 24G | E | 24G | M |
| ANTHONY | STEPHENS | 1986 | 1037454 | 2767339 | 616 DESERT PASSAGE, HENDERSON | 6736 BREMERTON, LAS VEGAS | A | A | 24G | M | 24G | P |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA | STEPHENS | 1971 | 1744554 | 2119341 | 6804 DARK GUNMETAL, NORTH LAS VEGAS | 741 SKIPJACK, HENDERSON | A | A | 24G | M | 24G | P |
| DAVID | STEPHENS | 1963 | 2634049 | 3290632 | 711 TERRACE POINT, NORTH LAS VEGAS | | A | A | 24G | E | 24G | E |
| HEATHER | STEPHENS | 1975 | 2653888 | 3336166 | 2721 BRIARCLIFF, HENDERSON | 111 ELEGANTE, HENDERSON | A | A | 24G | P | 24G | E |
| DENNIS | STEPHENSON | 1951 | 2258389 | 2402764 | 10229 PROFETA, LAS VEGAS | 1511 POMEGRANATE, MESQUITE | A | A | 24G | E | 24G | P |
| SANDRA | STERN | 1948 | 1629289 | 2639791 | 2214 CLEARWATER LAKE, HENDERSON | 7928 TURTLE ISLAND, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | STEVENS | 1985 | 2496957 | 2993984 | 2300 ROCK SPRINGS, LAS VEGAS | 4640 SERGEANT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | STEVENS | 1990 | 3056884 | 3311305 | 10192 MARYLAND, LAS VEGAS | 4271 SANDERLING, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | STEVENS | 1963 | 1461176 | 1981814 | 2130 CIMARRON, LAS VEGAS | 7421 VALDERAS, LAS VEGAS | A | A | 24G | M | 24G | P |
| JACOB | STEVENS | 1996 | 2161952 | 3517075 | 2950 GREEN VALLEY, HENDERSON | 519 SERENITY POINT, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | STEVENS | 1966 | 2214498 | 2370774 | 744 THORTON BEACH, HENDERSON | 9420 WIGWAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| JORDAN | STEVENS | 1996 | 1953801 | 3451597 | 8419 ELKINGTON, LAS VEGAS | 3338 CASALETTE, HENDERSON | A | A | 24G | E | 24G | P |
| MICHAEL | STEVENS | 1972 | 1725369 | 2124541 | 10931 COPPOLA, LAS VEGAS | 8513 TIMBER PINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | STEVENS | 1982 | 1430481 | 1761043 | 3501 TUSCANY VILLAGE, LAS VEGAS | 9740 HORSE BACK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | STEVENS | 1986 | 2747042 | 3453462 | 4032 LONE FERN, NORTH LAS VEGAS | 306 WATTEAU, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | STEVENS | 1986 | 2747042 | 3663018 | 4032 LONE FERN, NORTH LAS VEGAS | 8094 BROWN CLAY, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MICHAEL | STEVENS | 1986 | 3453462 | 3663018 | 306 WATTEAU, HENDERSON | 8094 BROWN CLAY, LAS VEGAS | A | A | 24G | M | 24G | Z |
| REBECCA | STEVENS | 1989 | 2691942 | 3342512 | 627 TALIPUT PALM, HENDERSON | 3848 ANDORIAN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | STEVENS | 1954 | 310346 | 2847944 | 641 PALOMA, BOULDER CITY | 7800 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | STEVENS | 1942 | 1547823 | 3476071 | | 7740 BROTHERS BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | STEVENS | 1958 | 310417 | 2587883 | 369 YACHT, HENDERSON | 7416 CHIPPING SPARROW, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| TAMMY | STEVENS | 1968 | 310426 | 310427 | 8336 SEVEN FALLS, NORTH LAS VEGAS | 961 FINCHWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIMOTHY | STEVENS | 1975 | 2194048 | 2565371 | 7099 HUALAPAI, LAS VEGAS | 2747 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | STEVENSON | 1985 | 981751 | 1764566 | 481 WATERWHEEL FALLS, HENDERSON | 5123 SPARKLING VINE, LAS VEGAS | A | A | 24G | P | 24G | E |
| RONALD | STEVENSON | 1955 | 310681 | 491525 | 850 HAFEN, MESQUITE | 2450 LEGACY ISLAND, HENDERSON | A | A | 24G | M | 24G | E |
| AMBER | STEWART | 1982 | 1159675 | 1177257 | 9351 BROWNSTONE LEDGE, LAS VEGAS | 8095 VILLA DEL CIELO, LAS VEGAS | A | A | 24G | E | 24G | P |
| GARY | STEWART | 1949 | 1777078 | 2690567 | 1828 BATHURST, LAS VEGAS | 7616 HOMING PIGEON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| GEORGE | STEWART | 1944 | 309117 | 1603925 | 2031 RED ROCK, LAS VEGAS | 2000 MESQUITE WOOD, HENDERSON | A | A | 24G | E | 24G | M |
| GWENDOLYN | STEWART | 1967 | 309136 | 3626870 | 5814 TIPPERARY, LAS VEGAS | 8433 INSIGNIA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | STEWART | 1948 | 309170 | 637837 | 521 BOWMAN, LAS VEGAS | 715 HAUSE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | STEWART | 1955 | 1873619 | 2460089 | 8465 SPENCER CANYON, LAS VEGAS | 5622 SAN FLORENTINE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | STEWART | 1968 | 809536 | 3452271 | 3733 ROBERT MCGUIRE, LAS VEGAS | 329 JOSEPH, MESQUITE | A | A | 24G | P | 24G | M |
| JAMES | STEWART | 1973 | 533491 | 2154951 | 3916 BRACEBRIDGE FALLS, NORTH LAS VEGAS | 2953 CAPOBELLA, HENDERSON | A | A | 24G | P | 24G | M |
| JOHN | STEWART | 1973 | 552274 | 1088705 | 2369 SUNBURST VIEW, HENDERSON | 1825 COUNTRY MEADOWS, HENDERSON | A | A | 24G | E | 24G | E |
| KELLY | STEWART | 1988 | 1240137 | 3041575 | 5250 CAMPBELL, LAS VEGAS | 640 ARRAYO, BOULDER CITY | A | A | 24G | E | 24G | P |
| KIM | STEWART | 1958 | 309267 | 2611770 | 270 RANCHO, HENDERSON | 1500 WAGONWHEEL, HENDERSON | A | A | 24G | E | 24G | E |
| LISA | STEWART | 1966 | 309293 | 436920 | 412 MORAVA, LAS VEGAS | 3128 REDWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | STEWART | 1957 | 2748132 | 2900540 | 930 CARNEGIE, HENDERSON | 3391 EWA BEACH, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | STEWART | 1946 | 2246555 | 3572586 | 5016 RIVER SPLASH, LAS VEGAS | 4768 DESERT VISTA, LAS VEGAS | A | A | 24G | P | 24G | M |
| RICHARD | STEWART | 1946 | 414205 | 486064 | 6300 TROPICAL, LAS VEGAS | 7557 HOLLORAN, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | STEWART | 1946 | 2236471 | 3672409 | 2078 OLIVER SPRINGS, HENDERSON | 2979 SCENIC VALLEY, HENDERSON | A | A | 24G | M | 24G | Z |
| ROBERT | STEWART | 1960 | 413719 | 3442558 | 222 SUN GLAZE, HENDERSON | 328 BLACK ROCK HILLS, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | STEWART | 1962 | 1299862 | 1493703 | 5517 ANTE UP, LAS VEGAS | 687 PEARL ISLAND, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | STEWART | 1962 | 309427 | 1493703 | 5814 TIPPERARY, LAS VEGAS | 687 PEARL ISLAND, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | STEWART | 1962 | 309427 | 1299862 | 5814 TIPPERARY, LAS VEGAS | 5517 ANTE UP, LAS VEGAS | A | A | 24G | E | 24G | E |
| SANDRA | STEWART | 1949 | 309461 | 585985 | 2031 RED ROCK, LAS VEGAS | 1361 BABBLING BROOK, MESQUITE | A | A | 24G | M | 24G | E |
| SCOTT | STEWART | 1961 | 1297720 | 2518709 | 9022 DULCIMER, LAS VEGAS | 172 FULLERTON, HENDERSON | A | A | 24G | E | 24G | E |
| SIERRA | STEWART | 1999 | 2327949 | 2343491 | 4961 SANDRA, LAS VEGAS | 3121 EMERITUS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | STEWART | 1961 | 1105666 | 2813161 | 9074 KIMO, LAS VEGAS | 3122 NEBULOUS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | STEWART | 1969 | 470596 | 1676222 | 67 CHELSEA MANOR, LAS VEGAS | 4437 ROCKAWAY BEACH, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | STEWART | 1969 | 470596 | 1880657 | 67 CHELSEA MANOR, LAS VEGAS | 6127 VILLA DE PICASSO, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | STEWART | 1969 | 1676222 | 1880657 | 4437 ROCKAWAY BEACH, LAS VEGAS | 6127 VILLA DE PICASSO, LAS VEGAS | A | A | 24G | E | 24G | E |
| CYNTHIA | STINE | 1957 | 311662 | 451885 | 6501 CHARLESTON, LAS VEGAS | 40 WILLOW WISP, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | STONE | 1946 | 311754 | 715972 | 3351 DUCHESS, LAS VEGAS | 3031 RED SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JARED | STONE | 2002 | 2573757 | 2751165 | 6747 DOUBLE STAR, LAS VEGAS | 7343 ROCKWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JEFFREY | STONE | 1952 | 2020236 | 2907444 | 6 WOODSHOLE, HENDERSON | 3240 STERLINGSHIRE, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | STONE | 1975 | 378756 | 3564434 | 1325 PINTO, BOULDER CITY | 527 SHALLOW MIST, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | STONE | 1944 | 311816 | 830598 | 1830 BUFFALO, LAS VEGAS | 10481 ABISSO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | STONE | 1959 | 510245 | 3560275 | 6572 CANDLEBERRY, LAS VEGAS | 2244 RED BUD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | STONE | 1978 | 1615097 | 2556501 | 1772 GARDEN RIDGE, HENDERSON | 11344 ALTURA VISTA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | STONE | 1985 | 1109610 | 1522561 | 7855 DEER SPRINGS, LAS VEGAS | 938 WAGON TRAIN, HENDERSON | A | A | 24G | E | 24G | E |
| STEVEN | STONE | 1971 | 1038124 | 1949673 | 348 FUENTE, HENDERSON | 9517 WASHITA, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | STONE | 1956 | 311944 | 515217 | | 2885 SOFT HORIZON, LAS VEGAS | A | A | 24G | E | 24G | P |
| PATRICIA | STONE-JOHNSON | 1946 | 1353007 | 2200097 | 3631 QUAKER LAKE, NORTH LAS VEGAS | 4366 SUNRISE SHORES, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | STRICKLAND | 1974 | 3378047 | 3663060 | 8216 SWALLOW FALLS, NORTH LAS VEGAS | 10508 KILT ROCK, LAS VEGAS | I | A | 24G | E | 24G | Z |
| DEBORAH | SULLIVAN | 1949 | 2577433 | 3373767 | 2523 STARDUST VALLEY, HENDERSON | 2753 SHOWCASE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | SULLIVAN | 1955 | 1967576 | 2616969 | 2409 GOLDFIRE, HENDERSON | 2228 CANYONVILLE, HENDERSON | A | A | 24G | P | 24G | M |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | SULLIVAN | 1967 | 515761 | 831242 | 607 ORCHARD COURSE, LAS VEGAS | 412 MERSEYSIDE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SULLIVAN | 1947 | 1122897 | 2465342 | 4525 TWAIN, LAS VEGAS | 150 RIVER MOUNTAIN, BOULDER CITY | A | A | 24G | E | 24G | M |
| JOHN | SULLIVAN | 1949 | 1037408 | 3349976 | 4267 PACIFICO, LAS VEGAS | 2753 SHOWCASE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | SULLIVAN | 1965 | 285212 | 285218 | 241 RANCHO, HENDERSON | 9913 MIRADA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | SULLIVAN | 1965 | 285209 | 285212 | 917 CHOCTAW, NORTH LAS VEGAS | 241 RANCHO, HENDERSON | A | A | 24G | E | 24G | E |
| JOHN | SULLIVAN | 1965 | 285209 | 285218 | 917 CHOCTAW, NORTH LAS VEGAS | 9913 MIRADA, LAS VEGAS | A | A | 24G | E | 24G | E |
| KAYLA | SULLIVAN | 1992 | 1941467 | 3367989 | 10068 SCARLET HILLS, LAS VEGAS | 9225 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | SULLIVAN | 1969 | 1523524 | 2246141 | 2637 OHIO, LAS VEGAS | 172 MACOBY RUN, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARY | SULLIVAN | 1938 | 285273 | 3366302 | 1925 SPYGLASS, HENDERSON | 8105 KINSELLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | SULLIVAN | 1947 | 285282 | 1014043 | 1013 PALMHURST, LAS VEGAS | 608 VIA LINDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SULLIVAN | 1947 | 285282 | 2123887 | 1013 PALMHURST, LAS VEGAS | 3955 UNIVERSITY CENTER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SULLIVAN | 1947 | 1014043 | 2123887 | 608 VIA LINDA, LAS VEGAS | 3955 UNIVERSITY CENTER, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | SULLIVAN | 1952 | 696577 | 1205929 | 189 RIDGE CROSSING, HENDERSON | 430 BANNOCK, MESQUITE | A | A | 24G | M | 24G | M |
| MICHAEL | SULLIVAN | 1962 | 576004 | 1629335 | 7107 LAGRANGE POINT, LAS VEGAS | 1404 CASTLE WALL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | SULLIVAN | 1967 | 959088 | 1213628 | 3773 CANNON, LAS VEGAS | 2505 BERWICK, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | SULLIVAN | 1977 | 1277549 | 3415500 | 5917 JALISCO, LAS VEGAS | 505 MEADBURY, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | SULLIVAN | 2005 | 3283191 | 3434634 | 7628 SEA CLIFF, LAS VEGAS | 9625 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICK | SULLIVAN | 1966 | 916957 | 2871841 | 36 DESERT HIGHLANDS, HENDERSON | 7230 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | SULLIVAN | 1945 | 654415 | 2592826 | 50 VIA PARADISO, HENDERSON | 1803 PARKCHESTER, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEPHEN | SULLIVAN | 1974 | 1056066 | 2578725 | 2132 DRIFTING CLOUD, LAS VEGAS | 79 ATLANTIC, HENDERSON | A | A | 24G | M | 24G | M |
| THOMAS | SULLIVAN | 1953 | 932635 | 3439591 | 6852 CORAL ROCK, LAS VEGAS | 441 VIA PALERMO, HENDERSON | A | A | 24G | M | 24G | M |
| APRIL | SUMMERS | 1977 | 454143 | 1312408 | 2545 PONT MARIE, HENDERSON | 10977 CHEROKEE LANDING, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | SUMMERS | 1961 | 288178 | 553426 | 8214 DUTCH HARBOR, LAS VEGAS | 4650 FIRE FLY, LAS VEGAS | A | A | 24G | E | 24G | P |
| DEBRA | SUTHERLAND | 1959 | 293685 | 2660931 | 8925 MOHAWK, LAS VEGAS | 7401 WASHINGTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | SUTHERLAND | 1966 | 1040621 | 1122668 | 1521 SUNRISE, BOULDER CITY | 3208 CRESCENDO, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | SUTTON | 1984 | 974587 | 2250261 | 8167 MYSTIC DESERT, LAS VEGAS | 9642 MEEKS BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| LAURA | SUTTON | 1958 | 393659 | 3388691 | 9632 KELLY CREEK, LAS VEGAS | 9594 TETON VISTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | SWAIN | 1993 | 1617592 | 2484733 | 4055 UNIVERSITY CENTER, LAS VEGAS | 330 7TH, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | SWEENEY | 1958 | 1554056 | 2034948 | 5210 VILLA DANTE, LAS VEGAS | 5500 AVANT GARDE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | SWEENEY | 1983 | 989179 | 2226779 | 8037 GREENBUSH, LAS VEGAS | 3424 BEARPIN GAP, LAS VEGAS | A | A | 24G | M | 24G | M |
| THERESA | TAKAHASHI | 1960 | 822135 | 2690798 | 414 WEDGEWOOD, HENDERSON | | A | A | 24G | E | 24G | M |
| MARIA | TALAVERA | 1992 | 1661627 | 1877693 | 5013 MONTE DEL SOL, NORTH LAS VEGAS | 1854 TRILLY, LAS VEGAS | A | A | 24G | E | 24G | P |
| JENNIFER | TAMAYO | 1998 | 2281379 | 3534549 | 6225 FARICA, NORTH LAS VEGAS | 3420 TOWNHOUSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| GERALD | TANNER | 1962 | 369002 | 1973693 | 398 SUZANNE PEAK, HENDERSON | 6633 BRENT SCOTT, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MAYRA | TAPIA | 1983 | 1817753 | 3672315 | 3038 FRENCH CREEK, LAS VEGAS | 6941 CHINA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ADAM | TAYLOR | 1977 | 1739922 | 3622439 | 2214 MARLBORO, HENDERSON | 1176 HORIZON RANGE, HENDERSON | A | A | 24G | E | 24G | M |
| AMBER | TAYLOR | 1979 | 976204 | 2181364 | 3157 SIERRA RIDGE, LAS VEGAS | 3972 CHINCHILLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMY | TAYLOR | 1981 | 1524857 | 3606553 | 141 SHEAR PEAK, HENDERSON | 4733 TIRE SWING, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANTHONY | TAYLOR | 1968 | 1257440 | 1301490 | 8632 PAINTED HORSESHOE, LAS VEGAS | 5004 JUSTICE CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| BETTY | TAYLOR | 1951 | 723651 | 3518965 | 2995 SUNSET, LAS VEGAS | 4220 FOSSATELLO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| BRITTANY | TAYLOR | 1989 | 3171584 | 3489152 | 1130 RALSTON, LAS VEGAS | 7322 FOOLS GOLD, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | TAYLOR | 1955 | 1052172 | 1582227 | 7451 TRAVERSE, LAS VEGAS | 236 WINDSONG, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHARLES | TAYLOR | 1969 | 2069313 | 3416566 | 10200 GILES, LAS VEGAS | 12020 ARAGON SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTINE | TAYLOR | 1963 | 94300 | 1799366 | 4339 HEBRON, LAS VEGAS | 1412 BLUE RIDGE, MESQUITE | A | A | 24G | M | 24G | E |
| CHRISTOPHER | TAYLOR | 1985 | 3014401 | 3420388 | 2153 WILBANKS, HENDERSON | 1574 DEER MEADOW, HENDERSON | A | A | 24G | M | 24G | E |
| CLARENCE | TAYLOR | 1937 | 324175 | 472952 | 7017 BRIGHT SPRINGS, LAS VEGAS | 367 BERMUDA CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| CYNTHIA | TAYLOR | 1953 | 2200056 | 2346180 | 3104 HIDDEN TREASURE, LAS VEGAS | 511 COLLEGE, HENDERSON | A | A | 24G | M | 24G | M |
| CYNTHIA | TAYLOR | 1955 | 2697404 | 2844486 | 1765 FRANKLIN CHASE, HENDERSON | 3732 FORTRESS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | TAYLOR | 1962 | 943173 | 1967606 | 6420 TROPICANA, LAS VEGAS | 329 TEAL RIDGE HILLS, HENDERSON | A | A | 24G | E | 24G | M |
| DANIELLE | TAYLOR | 1993 | 2304937 | 2982554 | 10227 DOVE ROW, LAS VEGAS | 9105 DESERT INN, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | TAYLOR | 1946 | 1633972 | 2615668 | 5816 PLEASANT PALMS, NORTH LAS VEGAS | 742 WALLINGTON ESTATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | TAYLOR | 1950 | 724739 | 2745349 | 4001 SAHARA, LAS VEGAS | 2156 CAMEL MESA, LAUGHLIN | A | A | 24G | E | 24G | M |
| DAVID | TAYLOR | 1950 | 575582 | 2745349 | 224 FORTRESS COURSE, LAS VEGAS | 2156 CAMEL MESA, LAUGHLIN | A | A | 24G | E | 24G | M |
| DAVID | TAYLOR | 1950 | 575582 | 724739 | 224 FORTRESS COURSE, LAS VEGAS | 4001 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | TAYLOR | 1971 | 1739938 | 2048852 | 814 RISING STAR, HENDERSON | 235 MOJAVE, HENDERSON | A | A | 24G | P | 24G | M |
| DAVID | TAYLOR | 1971 | 934292 | 2048852 | | 235 MOJAVE, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | TAYLOR | 1971 | 934292 | 1739938 | | 814 RISING STAR, HENDERSON | A | A | 24G | E | 24G | P |
| DAVID | TAYLOR | 1987 | 3071711 | 3334781 | 229 CAMELBACK RIDGE, HENDERSON | 2641 CONIFER CANYON, HENDERSON | A | A | 24G | P | 24G | M |
| DEBRA | TAYLOR | 1960 | 1575920 | 3546522 | 5878 NOBLE STAND, LAS VEGAS | 3663 CACTUS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DEREK | TAYLOR | 1979 | 2831190 | 3407631 | 8926 BONNEVILLE PEAK, LAS VEGAS | 6501 VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DIANA | TAYLOR | 1948 | 324238 | 1796960 | 5813 SAGAMORE CANYON, NORTH LAS VEGAS | 7611 PHOENIX FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| DONALD | TAYLOR | 1956 | 324260 | 1123360 | 7612 SPRUCE RUN, LAS VEGAS | 4343 CRATER, LAS VEGAS | A | A | 24G | M | 24G | M |
| HEATHER | TAYLOR | 1986 | 1782731 | 2003966 | 3638 WATER SONG, LAS VEGAS | 1030 BOMBAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JACOB | TAYLOR | 1998 | 1998665 | 2957080 | 8036 SUMMER HARVEST, LAS VEGAS | 3896 UNIVERSITY CENTER, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | TAYLOR | 1951 | 552292 | 703205 | 8031 PETUNIA FLOWER, LAS VEGAS | 2683 CALYPSO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | TAYLOR | 1963 | 1268582 | 3271040 | 3665 CAMPBELL, LAS VEGAS | 7962 QUAIL TURN, LAS VEGAS | A | A | 24G | M | 24G | M |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | TAYLOR | 1965 | 324411 | 2295171 | | 1332 JAMESBURY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | TAYLOR | 1980 | 1948807 | 2249836 | 7170 ALUM CREEK, LAS VEGAS | 4582 ORDWAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | TAYLOR | 1971 | 573604 | 700608 | 376 COASTAL REDWOOD, LAS VEGAS | 8565 WASHBURN, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFERY | TAYLOR | 1957 | 2723815 | 2859577 | 6253 SANTANDER, LAS VEGAS | 5105 VINCITOR, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | TAYLOR | 1946 | 421219 | 939638 | 6121 RIVERWALK FALLS, NORTH LAS VEGAS | 812 FRONTIER PASS, MESQUITE | A | A | 24G | M | 24G | M |
| JOHN | TAYLOR | 1946 | 421219 | 2116789 | 6121 RIVERWALK FALLS, NORTH LAS VEGAS | 3524 PANTEGO, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | TAYLOR | 1946 | 939638 | 2116789 | 812 FRONTIER PASS, MESQUITE | 3524 PANTEGO, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | TAYLOR | 1959 | 1468000 | 1675493 | 6290 CURLEW, LAS VEGAS | 1199 GOLDEN SPIKE, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | TAYLOR | 1959 | 995635 | 1675493 | 9805 RAMHORN CANYON, LAS VEGAS | 1199 GOLDEN SPIKE, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | TAYLOR | 1959 | 995635 | 1468000 | 9805 RAMHORN CANYON, LAS VEGAS | 6290 CURLEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | TAYLOR | 1961 | 732797 | 2713621 | 1530 GEORGIA, BOULDER CITY | 1650 CASINO, LAUGHLIN | A | A | 24G | M | 24G | M |
| JOHN | TAYLOR | 1961 | 732797 | 3357232 | 1530 GEORGIA, BOULDER CITY | 10014 CATHEDRAL SPIRES, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | TAYLOR | 1961 | 2713621 | 3357232 | 1650 CASINO, LAUGHLIN | 10014 CATHEDRAL SPIRES, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | TAYLOR | 1970 | 1073150 | 3504348 | 1845 FALCON RIDGE, LAS VEGAS | 1006 BLACK OLIVE, HENDERSON | A | A | 24G | E | 24G | E |
| JOHN | TAYLOR | 1979 | 592689 | 2399203 | | 5374 CHELA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | TAYLOR | 1995 | 3098456 | 3134655 | 1124 MILPAS, LAS VEGAS | 10411 BUSH MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSEPH | TAYLOR | 1958 | 324465 | 2823037 | 6220 NEWKIRK, LAS VEGAS | 3601 VEGAS PLAZA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSEPH | TAYLOR | 1966 | 905440 | 3013440 | 3516 FORT NIAGARA, NORTH LAS VEGAS | 3936 TOTAL ECLIPSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSEPH | TAYLOR | 1990 | 1405220 | 2825355 | 350 BASIC, HENDERSON | 108 CELIA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSHUA | TAYLOR | 1984 | 1378383 | 1736301 | | 1825 CAPPALAPPA, LOGANDALE | A | A | 24G | E | 24G | M |
| KELLY | TAYLOR | 1967 | 1287055 | 2877176 | 5410 NETTLE, LAS VEGAS | 1626 AUTUMN SAGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | TAYLOR | 1967 | 734954 | 2877176 | 5260 MAVERICK, LAS VEGAS | 1626 AUTUMN SAGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | TAYLOR | 1967 | 734954 | 1287055 | 5260 MAVERICK, LAS VEGAS | 5410 NETTLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | TAYLOR | 1971 | 431245 | 1583797 | 1359 ROLLING SUNSET, HENDERSON | 30 FOUNTAINHEAD, HENDERSON | A | A | 24G | M | 24G | M |
| KIMBERLY | TAYLOR | 1973 | 1200581 | 1389460 | 7111 BERING STRAIT, LAS VEGAS | 3917 PRESCOTT PINES, LAS VEGAS | A | A | 24G | M | 24G | E |
| KIMBERLY | TAYLOR | 1973 | 229785 | 1389460 | 376 COASTAL REDWOOD, LAS VEGAS | 3917 PRESCOTT PINES, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | TAYLOR | 1973 | 229785 | 1200581 | 376 COASTAL REDWOOD, LAS VEGAS | 7111 BERING STRAIT, LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | TAYLOR | 1955 | 2735989 | 3285371 | 1329 ELK RIVER, LAS VEGAS | 67 SUMMER RHAPSODY, HENDERSON | A | A | 24G | M | 24G | M |
| LESLIE | TAYLOR | 1958 | 324542 | 892258 | 3462 SIOUX, LAS VEGAS | 2299 BUFFALO RUN, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | TAYLOR | 1949 | 939636 | 2438056 | 812 FRONTIER PASS, MESQUITE | 7589 WENTWORTH SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MADISON | TAYLOR | 1996 | 2515119 | 2669864 | 8220 EBONY PEAK, LAS VEGAS | 10227 DOVE ROW, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | TAYLOR | 1956 | 324601 | 2587267 | 3248 PALINDROME, HENDERSON | 4017 GLIDING GULLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | TAYLOR | 1961 | 324606 | 2481884 | | 6420 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARK | TAYLOR | 1962 | 324607 | 1592900 | 2665 WOOD SORREL, LAS VEGAS | 5600 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARK | TAYLOR | 1962 | 324600 | 324607 | 2128 TIMBER ROSE, LAS VEGAS | 2665 WOOD SORREL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | TAYLOR | 1962 | 324600 | 1592900 | 2128 TIMBER ROSE, LAS VEGAS | 5600 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARK | TAYLOR | 1967 | 2659317 | 3118627 | 3855 TRELLIS VIEW, LAS VEGAS | 1061 MAJESTIC, MESQUITE | A | A | 24G | M | 24G | M |
| MARY | TAYLOR | 1949 | 2095815 | 2371874 | 4636 CANNA, LAS VEGAS | 1450 PEBBLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | TAYLOR | 1956 | 324621 | 2829550 | 2127 TOIYABE, LAS VEGAS | 2339 FAYETTEVILLE, HENDERSON | A | A | 24G | E | 24G | E |
| MARY | TAYLOR | 1971 | 2577456 | 3676053 | 2424 COURLAN, NORTH LAS VEGAS | 814 RISING STAR, HENDERSON | A | A | 24G | E | 24G | Z |
| MATTHEW | TAYLOR | 1989 | 1442519 | 1501714 | 3855 TRELLIS VIEW, LAS VEGAS | 7346 EMERALD BROOK, LAS VEGAS | A | A | 24G | M | 24G | E |
| MELANIE | TAYLOR | 1987 | 2729190 | 2996680 | 9028 BLACK ELK, LAS VEGAS | 2925 DEMETRIUS, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | TAYLOR | 1957 | 324653 | 3474004 | 3312 KIDD, NORTH LAS VEGAS | 2116 RED DAWN SKY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | TAYLOR | 1958 | 2882769 | 3592012 | 10827 HENESCO BAY, LAS VEGAS | 3970 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | TAYLOR | 1958 | 1773419 | 3592012 | 2612 BECHAMEL, HENDERSON | 3970 SPENCER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | TAYLOR | 1958 | 1773419 | 2882769 | 2612 BECHAMEL, HENDERSON | 10827 HENESCO BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | TAYLOR | 1959 | 324652 | 2413985 | 2443 MARLENE, HENDERSON | 9159 FAWN GROVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | TAYLOR | 1965 | 1002399 | 1903188 | 6255 TROPICANA, LAS VEGAS | 5600 BOULDER, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | TAYLOR | 1968 | 2743867 | 3043671 | 1001 DUMONT, LAS VEGAS | 1 DRY BROOK, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | TAYLOR | 1979 | 2529379 | 3119872 | 1801 DAGGER, HENDERSON | 4027 WHISPERING QUAIL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHELLE | TAYLOR | 1971 | 720012 | 1494695 | 5536 GHOST RIDER, LAS VEGAS | 1905 HOOVER, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MONICA | TAYLOR | 1962 | 324668 | 516520 | 252 GARNET GARDEN, HENDERSON | 9800 MOUNTAIN GROVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MORGAN | TAYLOR | 1988 | 2246036 | 3603987 | 8316 CELINA HILLS, LAS VEGAS | 9368 WILD LARIAT, LAS VEGAS | A | A | 24G | P | 24G | E |
| NANCY | TAYLOR | 1959 | 324672 | 3245163 | 512 RAINTREE, LAS VEGAS | 7935 MONACO BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| NICHOLAS | TAYLOR | 1985 | 2060078 | 2394460 | 234 KIRK, HENDERSON | 406 PRESQUE ISLE, HENDERSON | A | A | 24G | E | 24G | M |
| NICHOLAS | TAYLOR | 1985 | 1032022 | 2060078 | 8246 BROAD BRANCH, LAS VEGAS | 234 KIRK, HENDERSON | A | A | 24G | M | 24G | E |
| NICHOLAS | TAYLOR | 1985 | 1032022 | 2394460 | 8246 BROAD BRANCH, LAS VEGAS | 406 PRESQUE ISLE, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICIA | TAYLOR | 1946 | 324688 | 922162 | 1870 SHADY ELM, LAS VEGAS | 1545 WIGWAM, HENDERSON | A | A | 24G | E | 24G | E |
| PATRICIA | TAYLOR | 1952 | 1060452 | 1743970 | 2676 MATOGROSO, LAS VEGAS | 742 WALLINGTON ESTATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | TAYLOR | 1952 | 1060452 | 2228647 | 2676 MATOGROSO, LAS VEGAS | 2162 COUNTY DOWN, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | TAYLOR | 1952 | 1743970 | 2228647 | 742 WALLINGTON ESTATE, LAS VEGAS | 2162 COUNTY DOWN, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | TAYLOR | 1955 | 324689 | 2035800 | 5822 BRISBANE, LAS VEGAS | 2045 BAY THRUSH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | TAYLOR | 1959 | 324698 | 3670942 | 618 LARGO AZUL, HENDERSON | 2661 GOLDEN SANDS, LAS VEGAS | A | A | 24G | E | 24G | Z |
| REBECCA | TAYLOR | 1971 | 1183830 | 1631686 | 6823 SAGE GOLD, NORTH LAS VEGAS | 4087 RAWHIDE, LAS VEGAS | A | A | 24G | P | 24G | E |
| RICHARD | TAYLOR | 1948 | 324747 | 402289 | 2711 TERCEL, NORTH LAS VEGAS | 22 PALAZZO, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | TAYLOR | 1986 | 1055220 | 1978703 | 7233 WESTERN SUN, LAS VEGAS | 9424 STEELTREE, LAS VEGAS | A | A | 24G | E | 24G | M |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | TAYLOR | 1948 | 324765 | 1676650 | 7410 EDGEWATER, LAS VEGAS | 10552 PINE POINTE, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | TAYLOR | 1963 | 908344 | 2769146 | 9955 WILDE, LAS VEGAS | 1750 KAREN, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | TAYLOR | 1963 | 908344 | 1147917 | 9955 WILDE, LAS VEGAS | 6268 POINT ISABEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | TAYLOR | 1963 | 1147917 | 2769146 | 6268 POINT ISABEL, LAS VEGAS | 1750 KAREN, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | TAYLOR | 1965 | 1736180 | 2316174 | 9038 MACKANOS, LAS VEGAS | 304 HINKLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | TAYLOR | 1965 | 386871 | 2316174 | 4162 BRONZE RIDGE, LAS VEGAS | 304 HINKLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | TAYLOR | 1965 | 386871 | 1736180 | 4162 BRONZE RIDGE, LAS VEGAS | 9038 MACKANOS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | TAYLOR | 1971 | 1727576 | 2174824 | 5223 STARTER, LAS VEGAS | 4316 SUMMER LEAF, LAS VEGAS | A | A | 24G | P | 24G | M |
| RONALD | TAYLOR | 1959 | 1021157 | 2784547 | 5260 MAVERICK, LAS VEGAS | 3975 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | E |
| SARAH | TAYLOR | 1992 | 1585067 | 3496748 | 6785 BRIARWOOD BEND, LAS VEGAS | 9209 SUNNY OVEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | TAYLOR | 1965 | 324834 | 2090707 | 365 RANCHO LA COSTA, LAS VEGAS | 10682 BONCHESTER HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHANE | TAYLOR | 1974 | 324839 | 324840 | 1196 GROVE PARK, HENDERSON | 2289 CHESTNUT BLUFFS, HENDERSON | A | A | 24G | E | 24G | P |
| SHANNON | TAYLOR | 1969 | 830659 | 3249214 | 95 SHELBOURNE, LAS VEGAS | 4550 CIMARRON, LAS VEGAS | A | A | 24G | M | 24G | E |
| STEPHANIE | TAYLOR | 1967 | 716784 | 3558439 | 10209 BIRCH BLUFF, LAS VEGAS | 477 VISTA SUNSET, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | TAYLOR | 1979 | 1522003 | 1941763 | 5724 TAJ MAHAL, LAS VEGAS | 9337 APOLLO HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | TAYLOR | 1967 | 677868 | 1177340 | 4858 CALIFA, LAS VEGAS | 1531 EQUESTRIAN, HENDERSON | A | A | 24G | E | 24G | M |
| STEVEN | TAYLOR | 1990 | 3468844 | 3472924 | 5339 INDIAN RIVER, LAS VEGAS | 5055 DUNEVILLE, LAS VEGAS | I | A | 24G | M | 24G | M |
| STEVEN | TAYLOR | 1990 | 2769868 | 3472924 | 4209 ALTA, LAS VEGAS | 5055 DUNEVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | TAYLOR | 1990 | 2769868 | 3468844 | 4209 ALTA, LAS VEGAS | 5339 INDIAN RIVER, LAS VEGAS | A | I | 24G | M | 24G | M |
| STEVEN | TAYLOR | 1990 | 1956323 | 2769868 | 6201 CARMEN, LAS VEGAS | 4209 ALTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | TAYLOR | 1990 | 1956323 | 3472924 | 6201 CARMEN, LAS VEGAS | 5055 DUNEVILLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | TAYLOR | 1990 | 1956323 | 3468844 | 6201 CARMEN, LAS VEGAS | 5339 INDIAN RIVER, LAS VEGAS | A | I | 24G | M | 24G | M |
| TAYLOR | TAYLOR | 2003 | 3102386 | 3560945 | 3340 TORINO, LAS VEGAS | 4720 DUSTY ROSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| TERI | TAYLOR | 1964 | 387425 | 3494153 | 112 ALAMERE FALLS, LAS VEGAS | 215 QUEST PARK, HENDERSON | A | A | 24G | M | 24G | M |
| THOMAS | TAYLOR | 1969 | 1122798 | 2255473 | 10425 ARMAND, LAS VEGAS | 234 THOMPSON, MESQUITE | A | A | 24G | E | 24G | M |
| TRACY | TAYLOR | 1973 | 2828852 | 2845470 | 3541 DESERT CLIFF, LAS VEGAS | 30 COUNTRY CLUB, HENDERSON | A | A | 24G | P | 24G | M |
| TREVOR | TAYLOR | 1987 | 1307538 | 3411421 | 9695 RANKIN RIDGE, LAS VEGAS | 6854 BABBLER, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| VALERIE | TAYLOR | 1969 | 835028 | 2727032 | 1217 STAR MEADOW, NORTH LAS VEGAS | | A | I | 24G | E | 24G | E |
| WAYNE | TAYLOR | 1983 | 1714509 | 3094091 | 1659 SANDIA ROCK, NORTH LAS VEGAS | 8020 DIVINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | TAYLOR | 1953 | 324982 | 1011234 | 6571 BRYCE WOODLANDS, LAS VEGAS | 6558 CHINATOWN, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | TAYLOR | 1957 | 324976 | 2538904 | 2724 MANN, LAS VEGAS | 3189 OCOTILLO, LAUGHLIN | A | A | 24G | E | 24G | M |
| WILLIAM | TAYLOR | 1976 | 971181 | 3663137 | 1653 BRITANNIA, HENDERSON | 2200 JAMAICA, LAS VEGAS | A | A | 24G | P | 24G | Z |
| WILMA | TAYLOR | 1947 | 1555060 | 2766568 | 17 AVENZA, HENDERSON | 397 TEMBRE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | TEJADA | 1984 | 928223 | 1278539 | 1601 AVENIDA FIESTA, NORTH LAS VEGAS | 6050 ADOBE SUMMIT, LAS VEGAS | A | A | 24G | M | 24G | E |
| MELISSA | TERRAZAS | 1987 | 1626236 | 2178779 | 2114 LOGSDON, NORTH LAS VEGAS | 5935 BONITA CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | TERRELL | 1954 | 415175 | 3211460 | 6728 KITTERY, LAS VEGAS | 7832 VILLA FINESTRA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | TERRELL | 1958 | 2429996 | 3196335 | 2985 DOTY, LOGANDALE | 1835 POTOSI PEAK, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| JUSTIN | TERRY | 1980 | 619704 | 655031 | 1264 VIETTI, HENDERSON | 1985 GUBLER, LOGANDALE | A | A | 24G | E | 24G | P |
| MYA | THEIN | 1978 | 2272289 | 3663464 | 5784 BRIMSTONE HILL, LAS VEGAS | 6019 ORCA LILLY, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| AMANDA | THOMAS | 1981 | 1399220 | 2936673 | 8213 DUSTY VALLEY, LAS VEGAS | 9128 DOANE, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMANDA | THOMAS | 1987 | 1677024 | 3656610 | 8113 PINK DESERT, NORTH LAS VEGAS | 6824 HAZELNUT GARDEN, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ANDREW | THOMAS | 1958 | 325302 | 3054910 | 2846 TIOGA, LAS VEGAS | 5813 SMOKE RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREW | THOMAS | 1958 | 325302 | 2032427 | 2846 TIOGA, LAS VEGAS | 9145 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANDREW | THOMAS | 1958 | 2032427 | 3054910 | 9145 LAS VEGAS, LAS VEGAS | 5813 SMOKE RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGELA | THOMAS | 1962 | 526457 | 1281631 | 3555 STOBER, LAS VEGAS | 8929 EGYPTIAN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ANTHONY | THOMAS | 1970 | 1441561 | 3085770 | 229 ROMAN EMPIRE, NORTH LAS VEGAS | 5133 RUBY SUNSET, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ARIEL | THOMAS | 1995 | 3097054 | 3669206 | 3940 QUIET PINE, LAS VEGAS | 1581 DESERT PATH, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| ASHLEY | THOMAS | 1986 | 1654878 | 3563154 | 4188 ENGLISH WALNUT, LAS VEGAS | 1270 BURNHAM, LAS VEGAS | A | A | 24G | M | 24G | P |
| BARRY | THOMAS | 1963 | 325341 | 2843151 | 1505 PRICE, HENDERSON | 5813 MORRO BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRANDON | THOMAS | 1989 | 1437723 | 1495564 | 6068 ALLRED, LAS VEGAS | 7018 CAMERO, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRIAN | THOMAS | 1964 | 525928 | 2615129 | 8070 PALM COVE, LAS VEGAS | 4910 DRIFTING PEBBLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIAN | THOMAS | 1964 | 325374 | 2615129 | 10098 MAGICAL VIEW, LAS VEGAS | 4910 DRIFTING PEBBLE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| BRIAN | THOMAS | 1964 | 325374 | 525928 | 10098 MAGICAL VIEW, LAS VEGAS | 8070 PALM COVE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHARLES | THOMAS | 1957 | 2886013 | 3123041 | 2708 BRILL, LAS VEGAS | 9230 DESERT VILLAGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHARLES | THOMAS | 1966 | 1604111 | 2321266 | 309 SHARP EDGE, NORTH LAS VEGAS | 499 LAMB, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHARLES | THOMAS | 1994 | 1667484 | 2338173 | 6380 MINT FROST, LAS VEGAS | 5524 RAVEN CREEK, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTIAN | THOMAS | 1991 | 1699754 | 2134254 | 4014 REDFIELD, NORTH LAS VEGAS | 10736 BEL ETAGE, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTIAN | THOMAS | 1997 | 2947674 | 3361506 | 3296 VASCO FALLS, HENDERSON | 90 NAVY STRAUSS, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | THOMAS | 1983 | 979147 | 3606023 | 1348 DOROTHY, LAS VEGAS | 240 WICKED WEDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | THOMAS | 1990 | 2960118 | 3019436 | 6041 ROSE SPRINGS, LAS VEGAS | 266 PRUDENCE, HENDERSON | A | A | 24G | M | 24G | P |
| CHRISTOPHER | THOMAS | 2004 | 3175756 | 3644206 | 6500 CHARLESTON, LAS VEGAS | 6550 QUARTERHORSE, LAS VEGAS | A | A | 24G | P | 24G | E |
| COURTNEY | THOMAS | 1988 | 1274800 | 1281575 | 650 ROLLING VALLEY, HENDERSON | 8413 COVE LANDING, LAS VEGAS | A | A | 24G | M | 24G | P |
| DAVID | THOMAS | 1957 | 325473 | 646290 | 4129 FAIRYWREN, NORTH LAS VEGAS | 8730 PIONEER, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | THOMAS | 1960 | 2988098 | 3437276 | 2510 INFLUENTIAL, NORTH LAS VEGAS | 5062 ALFINGO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | THOMAS | 1962 | 492366 | 947080 | 120 RING DOVE, LAS VEGAS | 775 MARIGOLD SUNRISE, HENDERSON | A | A | 24G | E | 24G | E |
| DEBORAH | THOMAS | 1955 | 2083710 | 2798366 | 6000 HARMON, LAS VEGAS | 9639 GRAPELAND, LAS VEGAS | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNA | THOMAS | 1964 | 512524 | 1546202 | 8388 LONGMONT, LAS VEGAS | 6375 DALLASWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| HANNAH | THOMAS | 2000 | 2604400 | 2746879 | 2705 RANCHO, LAS VEGAS | 11415 PEAK LANDING, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | THOMAS | 1963 | 325701 | 2641272 | 4718 LAUREL CANYON, LAS VEGAS | 1856 RENADA, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | THOMAS | 1965 | 325688 | 1306213 | 1051 GARDEN PRINCE, LAS VEGAS | 3755 BELLA LEGATO, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | THOMAS | 1965 | 325688 | 3491952 | 1051 GARDEN PRINCE, LAS VEGAS | 5205 ANNEKE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | THOMAS | 1965 | 1306213 | 3491952 | 3755 BELLA LEGATO, NORTH LAS VEGAS | 5205 ANNEKE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JASMINE | THOMAS | 1993 | 1615742 | 1637646 | 2825 KIM, NORTH LAS VEGAS | 1700 ALTA, LAS VEGAS | A | A | 24G | P | 24G | P |
| JASON | THOMAS | 1979 | 2688081 | 3668197 | 3527 COVENTRY GARDENS, LAS VEGAS | 9517 SCENIC SUNSET, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JASON | THOMAS | 1979 | 2641128 | 2688081 | 1705 DWAYNE STEDMAN, LAS VEGAS | 3527 COVENTRY GARDENS, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | THOMAS | 1979 | 2641128 | 3668197 | 1705 DWAYNE STEDMAN, LAS VEGAS | 9517 SCENIC SUNSET, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JENNIFER | THOMAS | 1978 | 1773310 | 2009854 | 6327 ELDERBERRY WINE, LAS VEGAS | 6525 ADONIS HEIGHTS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | THOMAS | 1981 | 682764 | 2306561 | 6265 PATRICK, LAS VEGAS | 6312 PECAN LAKE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | THOMAS | 1985 | 1025755 | 1395235 | 3315 LOMA LINDA, LAS VEGAS | 7626 LONE MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| JERRY | THOMAS | 1955 | 1612222 | 2526594 | 2224 AIRLANDS, LAS VEGAS | 680 MONTEVERDI PEAK, HENDERSON | A | A | 24G | E | 24G | M |
| JESSE | THOMAS | 1996 | 3227260 | 3642459 | 200 23RD, LAS VEGAS | 147 SKYTOP, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | THOMAS | 1943 | 325747 | 2054483 | 3842 AVILA, LAS VEGAS | 9655 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | THOMAS | 1955 | 892591 | 1431735 | 6726 WINDY PALM, NORTH LAS VEGAS | 661 PICKLED PEPPER, HENDERSON | A | A | 24G | E | 24G | P |
| JOHN | THOMAS | 1960 | 325755 | 2985551 | 3165 PALMDESERT, LAS VEGAS | 47 OLYMPIA HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | THOMAS | 1966 | 631636 | 2709343 | 102 BEAVER RIDGE, NORTH LAS VEGAS | 1313 KARI LEE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSHUA | THOMAS | 1993 | 1774982 | 3237370 | 3400 WESTLEIGH, LAS VEGAS | 5370 CRAIG, LAS VEGAS | A | A | 24G | P | 24G | P |
| JOSHUA | THOMAS | 1993 | 1774982 | 2230568 | 3400 WESTLEIGH, LAS VEGAS | 10175 SPRING MOUNTAIN, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSHUA | THOMAS | 1993 | 2230568 | 3237370 | 10175 SPRING MOUNTAIN, LAS VEGAS | 5370 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUDITH | THOMAS | 1947 | 1804928 | 2853970 | 2421 SUNNY HEIGHTS, LAS VEGAS | 176 CRESTED CREEK, HENDERSON | A | A | 24G | E | 24G | E |
| JUSTIN | THOMAS | 1989 | 2090529 | 2955158 | 527 CANYON, HENDERSON | 6277 FLAT ROCK CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| KAREN | THOMAS | 1956 | 325791 | 325792 | 9103 ALTA, LAS VEGAS | 2305 HEAVENLY VIEW, HENDERSON | A | A | 24G | M | 24G | E |
| KATHY | THOMAS | 1954 | 714526 | 2363949 | 1712 SHIFTING WINDS, LAS VEGAS | 1347 BELT BUCKLE, MESQUITE | A | A | 24G | M | 24G | M |
| KEITH | THOMAS | 1963 | 3449054 | 3525708 | 2682 SADDLE BRONZE, NORTH LAS VEGAS | 268 FRINGE RUFF, LAS VEGAS | A | A | 24G | P | 24G | M |
| KELLY | THOMAS | 1968 | 325805 | 1504110 | 2000 SILVERTON, HENDERSON | 920 LLOYD GEORGE, HENDERSON | A | A | 24G | E | 24G | E |
| KENNETH | THOMAS | 1960 | 325813 | 2170354 | 5155 MYRTLEWOOD, LAS VEGAS | 5306 JOSHUA JOSE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| KEVIN | THOMAS | 1968 | 1123164 | 2585838 | 1624 ROCK RIDGE, NORTH LAS VEGAS | 11911 CAMDEN BROOK, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | THOMAS | 1964 | 1760455 | 3233923 | 231 CRYSTAL SPRINGS, HENDERSON | 1948 GUINN, HENDERSON | A | A | 24G | M | 24G | M |
| KIMBERLY | THOMAS | 1965 | 238579 | 725782 | 1514 RINGE, LAS VEGAS | 7924 AMBER MIST, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | THOMAS | 1948 | 671105 | 2431404 | 4555 LAS VEGAS, LAS VEGAS | 6673 NETWORK, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | THOMAS | 1948 | 606723 | 671105 | 5364 RIVERBOAT, LAS VEGAS | 4555 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | THOMAS | 1948 | 606723 | 2431404 | 5364 RIVERBOAT, LAS VEGAS | 6673 NETWORK, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | THOMAS | 1954 | 1955918 | 2813954 | 6435 DOLLIS HILL, LAS VEGAS | 349 MUIRFIELD, MESQUITE | A | A | 24G | E | 24G | M |
| LORI | THOMAS | 1962 | 2317417 | 2671289 | 8101 MT ROYAL, LAS VEGAS | 2266 CHESTNUT BLUFFS, HENDERSON | A | A | 24G | M | 24G | E |
| MARC | THOMAS | 1951 | 1448041 | 2866278 | 9901 TRAILWOOD, LAS VEGAS | 134 PARRISH, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARK | THOMAS | 1957 | 325909 | 853321 | 4017 COYOTE CROSSING, LAS VEGAS | 7917 ASTRAL, LAS VEGAS | A | A | 24G | M | 24G | E |
| MATTHEW | THOMAS | 1983 | 2732271 | 3479132 | 6655 BOULDER, LAS VEGAS | 426 PALEGOLD, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | THOMAS | 1955 | 325938 | 325940 | 8745 WALLABY, LAS VEGAS | 6636 PAINTED DESERT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | THOMAS | 1957 | 2298402 | 2972346 | 1111 MONARCH MYSTIC, NORTH LAS VEGAS | 2804 CHINA COVE, LAUGHLIN | A | A | 24G | E | 24G | P |
| MICHAEL | THOMAS | 1960 | 325943 | 2884865 | 1470 ST JOSEPH, OVERTON | 2932 CRYSTAL BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | THOMAS | 1965 | 3484615 | 3622655 | 7340 RUSSELL, LAS VEGAS | 6930 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | THOMAS | 1965 | 1129794 | 3622655 | 3030 WINTER SUNSET, NORTH LAS VEGAS | 6930 PARADISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | THOMAS | 1965 | 1129794 | 3484615 | 3030 WINTER SUNSET, NORTH LAS VEGAS | 7340 RUSSELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | THOMAS | 1976 | 1846485 | 1947138 | 5303 TWAIN, LAS VEGAS | 10465 LA MANCHA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | THOMAS | 2005 | 3463496 | 3540977 | 7600 JONES, LAS VEGAS | 5150 SPYGLASS HILL, LAS VEGAS | A | A | 24G | P | 24G | M |
| NICOLE | THOMAS | 1969 | 1289882 | 2470984 | 7331 ELLISON PARK, LAS VEGAS | 2725 EVANS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| NICOLE | THOMAS | 1995 | 1838094 | 2233275 | 4720 MOJAVE, LAS VEGAS | 3669 INSPIRATO, HENDERSON | A | A | 24G | M | 24G | E |
| PAMELA | THOMAS | 1961 | 1629538 | 2090017 | 1718 DECATUR, LAS VEGAS | 2874 TURNSTONE RIDGE, HENDERSON | A | A | 24G | P | 24G | M |
| PATRICIA | THOMAS | 1950 | 1320786 | 1895117 | 517 MESQUITE, MESQUITE | 688 SUNRAY PARK, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | THOMAS | 1953 | 2568485 | 2580915 | 1598 AUTUMN HILL, HENDERSON | 9550 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICK | THOMAS | 1959 | 1108373 | 2745390 | 6068 ALLRED, LAS VEGAS | 2627 LAMB, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICK | THOMAS | 1964 | 618885 | 938949 | 3008 BALCONES FAULT, NORTH LAS VEGAS | 5895 GROSSMAN, LAS VEGAS | A | A | 24G | P | 24G | E |
| PETER | THOMAS | 1979 | 1984892 | 3075763 | 10721 SILVER PYRAMID, LAS VEGAS | 8071 DOLCE FLORE, LAS VEGAS | A | A | 24G | M | 24G | E |
| RHONDA | THOMAS | 1963 | 75434 | 3560219 | 2808 ALENGA, HENDERSON | 537 HAGENS, MESQUITE | A | A | 24G | M | 24G | M |
| RICHARD | THOMAS | 1950 | 1194487 | 1660234 | 7317 WILD ROAR, LAS VEGAS | 867 LAMB, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | THOMAS | 1951 | 2061378 | 2200481 | 8105 SKYE WOLF, LAS VEGAS | 3810 QUEEN ELIZABETH, LAUGHLIN | A | A | 24G | E | 24G | M |
| RICHARD | THOMAS | 1952 | 326057 | 326062 | 8109 SILVER SAGE, LAS VEGAS | 2609 WEBSTER, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| RICHARD | THOMAS | 1956 | 1884377 | 2713612 | 8971 POLARIS, LAS VEGAS | 8445 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | THOMAS | 1957 | 3336074 | 3654601 | 3866 FELDSPAR, LAS VEGAS | 7918 CRESTED STARLING, NORTH LAS VEGAS | A | A | 24G | M | 24G | Z |
| ROBERT | THOMAS | 1964 | 326079 | 1596369 | 3379 PEAK VIEW, HENDERSON | 6255 ARBY, LAS VEGAS | A | I | 24G | E | 24G | E |
| ROGER | THOMAS | 1951 | 326098 | 847385 | 6738 DESERT CRIMSON, LAS VEGAS | 3939 CAPTAIN JON, LAS VEGAS | A | A | 24G | M | 24G | E |
| RYAN | THOMAS | 2002 | 2552853 | 2557404 | 2714 COOL LILAC, HENDERSON | 2092 COUNTRY COVE, LAS VEGAS | A | A | 24G | M | 24G | P |
| STEPHEN | THOMAS | 1960 | 2738706 | 3593743 | 1100 MONROE, LAS VEGAS | 214 TELLER, HENDERSON | A | A | 24G | M | 24G | M |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN | THOMAS | 1985 | 1957166 | 3579737 | 3463 PROCYON, LAS VEGAS | 304 SILVERADO RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | THOMAS | 1955 | 1824033 | 2110978 | 1307 ALPINE, BOULDER CITY | 5816 GORDON, LAS VEGAS | A | A | 24G | E | 24G | M |
| TANYA | THOMAS | 1976 | 1911427 | 2785852 | 4233 BLACKMON, LAS VEGAS | 10295 CHERISH RIVER, LAS VEGAS | A | A | 24G | M | 24G | M |
| TAYLOR | THOMAS | 2002 | 2776169 | 3414689 | 150 LAS VEGAS, LAS VEGAS | 7290 ELKHORN, LAS VEGAS | A | I | 24G | M | 24G | E |
| TERESA | THOMAS | 1950 | 1094605 | 3402204 | 9305 ALBUS HILLS, LAS VEGAS | 1617 AZURE SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| TIANA | THOMAS | 1997 | 2166156 | 2353781 | 8072 VILLA TROVAS, LAS VEGAS | 10017 PORTULA VALLEY, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIMOTHY | THOMAS | 1967 | 326209 | 2734042 | 5110 ECHO SHIRE, LAS VEGAS | 4915 MIDNIGHT OIL, LAS VEGAS | A | A | 24G | M | 24G | M |
| TINA | THOMAS | 1969 | 326211 | 367309 | 2112 NELLIS, LAS VEGAS | 835 HOLLANDSWORTH, LAS VEGAS | I | A | 24G | M | 24G | E |
| TINA | THOMAS | 1969 | 326210 | 367309 | 8178 PALMADA, LAS VEGAS | 835 HOLLANDSWORTH, LAS VEGAS | A | A | 24G | E | 24G | E |
| TINA | THOMAS | 1969 | 326210 | 326211 | 8178 PALMADA, LAS VEGAS | 2112 NELLIS, LAS VEGAS | A | I | 24G | E | 24G | M |
| TRACY | THOMAS | 1967 | 496608 | 1810079 | 920 LLOYD GEORGE, HENDERSON | 10317 WILLAMETTE, LAS VEGAS | A | A | 24G | E | 24G | P |
| TYLER | THOMAS | 1996 | 2153605 | 3338770 | 255 HORIZON POINTE, HENDERSON | 8738 TOMNITZ, LAS VEGAS | A | A | 24G | P | 24G | P |
| WILLIAM | THOMAS | 1942 | 326258 | 326272 | 1590 PONTINE, HENDERSON | 364 SUNWARD, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | THOMAS | 1947 | 715251 | 2386487 | 2528 WOODSON, HENDERSON | 2179 CRESCENT HEIGHTS, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | THOMAS | 1950 | 1174734 | 2393522 | 5391 SUMMERTIME, LAS VEGAS | 7716 SNOW SHOE, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | THOMAS | 1959 | 989072 | 3252298 | 3001 CABANA, LAS VEGAS | 371 RUSHING CREEK, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | THOMAS | 1967 | 3175174 | 3373797 | 1350 SPRUCE PARK, LAS VEGAS | 2207 VALDINA, HENDERSON | A | A | 24G | E | 24G | M |
| AMY | THOMPSON | 1966 | 844247 | 2763193 | 6611 RUDDOCK, NORTH LAS VEGAS | 7624 TWISTED PINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANDREW | THOMPSON | 1990 | 2304203 | 3470450 | 9145 ECHELON POINT, LAS VEGAS | 9276 KEATON, LAS VEGAS | A | A | 24G | E | 24G | P |
| APRIL | THOMPSON | 1988 | 1931192 | 2069821 | 1049 CORONADO PEAK, LAS VEGAS | 9501 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | THOMPSON | 1993 | 2062458 | 3601901 | 9149 SHUMARD OAK, LAS VEGAS | 10607 CARNES, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRADLEY | THOMPSON | 1954 | 326446 | 677894 | 3420 OREANA, LAS VEGAS | 3056 PALACE GATE, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRENDA | THOMPSON | 1953 | 626413 | 1985773 | 10550 ALEXANDER, LAS VEGAS | 3317 QUAIL SONG, LAUGHLIN | A | A | 24G | M | 24G | M |
| CHARLES | THOMPSON | 1971 | 393221 | 558044 | 844 COTTONWIND, HENDERSON | 8125 SAPPHIRE SEA, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| CHERYL | THOMPSON | 1960 | 171629 | 831117 | 6150 KATELLA, LAS VEGAS | 8028 BLUE CASCADE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHERYL | THOMPSON | 1961 | 573675 | 3586723 | 1916 PINK ICE, LAS VEGAS | 421 SCENIC, HENDERSON | A | A | 24G | P | 24G | E |
| CHRISTOPHER | THOMPSON | 1973 | 682817 | 1919818 | 388 WATERWHEEL FALLS, HENDERSON | 328 DUCHESS, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | THOMPSON | 1973 | 326503 | 1919818 | 9508 ANCALA HOLLOW, LAS VEGAS | 328 DUCHESS, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | THOMPSON | 1973 | 326503 | 682817 | 9508 ANCALA HOLLOW, LAS VEGAS | 388 WATERWHEEL FALLS, HENDERSON | A | A | 24G | E | 24G | P |
| CHRISTOPHER | THOMPSON | 1975 | 1132453 | 2200060 | 6664 BILTMORE GARDEN, LAS VEGAS | 4912 HOLLY GROVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | THOMPSON | 1983 | 1351106 | 3666915 | 730 GOSHAWK, HENDERSON | 9248 BUSH POPPY, LAS VEGAS | A | A | 24G | M | 24G | Z |
| CRYSTAL | THOMPSON | 1984 | 961277 | 2968974 | 7110 WEDGEWOOD, LAS VEGAS | 3851 WYNN, LAS VEGAS | A | A | 24G | P | 24G | P |
| CYNTHIA | THOMPSON | 1959 | 492360 | 2651049 | 2371 ANTRIM IRISH, HENDERSON | 244 COLLINDALE, HENDERSON | A | A | 24G | E | 24G | M |
| CYNTHIA | THOMPSON | 1962 | 1132003 | 2754961 | 5005 LOSEE, NORTH LAS VEGAS | 1598 COWBOY CHAPS, HENDERSON | A | A | 24G | E | 24G | E |
| CYNTHIA | THOMPSON | 1968 | 995563 | 1301452 | 1101 WILLOW TREE, LAS VEGAS | 7100 GRAND MONTECITO, LAS VEGAS | A | A | 24G | E | 24G | M |
| DALE | THOMPSON | 1952 | 1025153 | 2528955 | 7432 TAHOE BASIN, LAS VEGAS | 1709 LAZY HILL RANCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | THOMPSON | 1956 | 326537 | 1200589 | 1390 MINUET, HENDERSON | 3585 VICTORY, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | THOMPSON | 1956 | 326537 | 326538 | 1390 MINUET, HENDERSON | 6528 BURGUNDY, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | THOMPSON | 1956 | 326538 | 1200589 | 6528 BURGUNDY, LAS VEGAS | 3585 VICTORY, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | THOMPSON | 1955 | 326550 | 381136 | 9529 KELLY CREEK, LAS VEGAS | 2301 REDWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | THOMPSON | 1962 | 326549 | 378720 | 8605 KILLIANS GREENS, LAS VEGAS | 7 APACHE, CAL NEV ARI | A | A | 24G | E | 24G | P |
| DAVID | THOMPSON | 1968 | 449076 | 2557430 | 6761 CASA LINDA, LAS VEGAS | 2212 FAWN RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | THOMPSON | 1968 | 449076 | 2814646 | 6761 CASA LINDA, LAS VEGAS | 3516 ARCATA POINT, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | THOMPSON | 1968 | 2557430 | 2814646 | 2212 FAWN RIDGE, LAS VEGAS | 3516 ARCATA POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | THOMPSON | 1969 | 1537612 | 3468360 | 172 POPOLO, LAS VEGAS | 10520 SUN PALACE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | THOMPSON | 1961 | 1504679 | 2173122 | 4417 CINDERELLA, LAS VEGAS | 7437 SUNRAY POINT, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DOMINIQUE | THOMPSON | 1996 | 2628433 | 2821986 | 1220 HUDSON CREEK, NORTH LAS VEGAS | 1350 HORIZON RIDGE, HENDERSON | A | A | 24G | E | 24G | E |
| FRANCES | THOMPSON | 1942 | 326646 | 3261072 | 4660 COMNOR HILL, LAS VEGAS | 1313 PINTO ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | THOMPSON | 1954 | 326659 | 326660 | 4711 MARLBORO, LAS VEGAS | 2038 PALM, LAS VEGAS | A | A | 24G | E | 24G | E |
| GARY | THOMPSON | 1954 | 326659 | 573689 | 4711 MARLBORO, LAS VEGAS | 6216 AMORY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| GARY | THOMPSON | 1954 | 326660 | 573689 | 2038 PALM, LAS VEGAS | 6216 AMORY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| GARY | THOMPSON | 1957 | 1558034 | 1941759 | 8500 SILKWOOD, LAS VEGAS | 3015 BIG GREEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| GARY | THOMPSON | 1967 | 1134716 | 1208699 | 367 VAN WAGENEN, HENDERSON | 1200 CHEYENNE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| GEOFFREY | THOMPSON | 1970 | 1441160 | 1967681 | 4517 INEZ, LAS VEGAS | 2675 WINDMILL, HENDERSON | A | A | 24G | M | 24G | P |
| GLORIA | THOMPSON | 1943 | 1684906 | 3102074 | 4370 GRAND CANYON, LAS VEGAS | 2775 AGATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| GREGORY | THOMPSON | 1959 | 1084343 | 3312637 | 4249 COMMERCE, NORTH LAS VEGAS | 4450 HUALAPAI, LAS VEGAS | A | A | 24G | E | 24G | E |
| JADEN | THOMPSON | 2002 | 2684189 | 3236232 | 2819 CANDELARIA, HENDERSON | 121 15TH, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | THOMPSON | 1943 | 513909 | 577901 | 4234 TOMSIK, LAS VEGAS | 9409 EAGLE VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | THOMPSON | 1952 | 400694 | 3477846 | 2613 BELGREEN, LAS VEGAS | 1304 BULL WHIP, MESQUITE | A | A | 24G | E | 24G | M |
| JAMES | THOMPSON | 1961 | 2671545 | 3616069 | 1521 BONNER SPRINGS, HENDERSON | 372 MEGAN, MESQUITE | A | A | 24G | P | 24G | M |
| JAMES | THOMPSON | 1961 | 2207351 | 3616069 | 7216 LARAMIE, LAS VEGAS | 372 MEGAN, MESQUITE | A | A | 24G | M | 24G | M |
| JAMES | THOMPSON | 1961 | 2207351 | 2671545 | 7216 LARAMIE, LAS VEGAS | 1521 BONNER SPRINGS, HENDERSON | A | A | 24G | M | 24G | P |
| JAMES | THOMPSON | 1961 | 2207351 | 2395991 | 7216 LARAMIE, LAS VEGAS | 10151 DORRELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | THOMPSON | 1961 | 2395991 | 3616069 | 10151 DORRELL, LAS VEGAS | 372 MEGAN, MESQUITE | A | A | 24G | E | 24G | M |
| JAMES | THOMPSON | 1961 | 2395991 | 2671545 | 10151 DORRELL, LAS VEGAS | 1521 BONNER SPRINGS, HENDERSON | A | A | 24G | E | 24G | P |
| JAMES | THOMPSON | 1973 | 400705 | 2254115 | 3315 WEBB, NORTH LAS VEGAS | 2201 ARMACOST, HENDERSON | A | A | 24G | M | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES | THOMPSON | 1988 | 1706065 | 2945399 | 7818 LANGARA, LAS VEGAS | 1675 WESTWIND, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | THOMPSON | 1996 | 2212727 | 3104318 | 279 SPRING PALMS, HENDERSON | 8478 HAWKS VIEW, LAS VEGAS | A | A | 24G | E | 24G | P |
| JARED | THOMPSON | 1982 | 723733 | 2439730 | 342 DOE RUN, HENDERSON | 3263 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JEFFREY | THOMPSON | 1958 | 326760 | 1185704 | 2236 MARLBORO, HENDERSON | 9855 WONDERFUL DAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | THOMPSON | 1980 | 2880201 | 3161011 | 2508 LA SOLANA, LAS VEGAS | 3996 LADY FERN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | THOMPSON | 1971 | 1945356 | 3643768 | 8942 PHILLIP GREAT, LAS VEGAS | 3040 CARBONDALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | THOMPSON | 1954 | 1518758 | 2035475 | 6101 RACEL, LAS VEGAS | 2803 OASIS, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | THOMPSON | 1958 | 1586096 | 3328144 | 1709 BIG VALLEY, NORTH LAS VEGAS | 56 THORN CREEK, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | THOMPSON | 1986 | 2907459 | 2982418 | 1063 SILVER STAR, HENDERSON | 4527 YELLOW PINE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSHUA | THOMPSON | 2002 | 2968215 | 3565447 | 645 TIMBERFALLS, HENDERSON | 8620 PEACE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KELLY | THOMPSON | 1965 | 1359984 | 2478485 | 2174 MOHAWK, LAS VEGAS | 9205 TESORAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEVIN | THOMPSON | 1954 | 1002189 | 2753248 | 10784 BALMORAL, LAS VEGAS | 6672 CORAL FALLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| KEVIN | THOMPSON | 1975 | 477941 | 2316259 | 997 ALVERSTONE, HENDERSON | 8038 ARCADIAN, LAS VEGAS | A | A | 24G | E | 24G | P |
| LAUREN | THOMPSON | 1989 | 1317962 | 1760696 | 1028 BRINKMAN, LAS VEGAS | 10623 OCCLUSION, LAS VEGAS | A | A | 24G | E | 24G | E |
| LESLIE | THOMPSON | 1962 | 995568 | 2442114 | 1851 GREEN VALLEY, HENDERSON | 4757 BARCELONA RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | THOMPSON | 1963 | 1799502 | 2137784 | 5453 DURANGO, LAS VEGAS | 6355 RILEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | THOMPSON | 1983 | 1727347 | 2531643 | 6064 ASTER CREST, LAS VEGAS | 2300 ROCK SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| LOGAN | THOMPSON | 1996 | 1834403 | 1987500 | 848 GOLDENROD, HENDERSON | 1826 DUGGAN, HENDERSON | A | A | 24G | M | 24G | M |
| MADISON | THOMPSON | 1998 | 2066372 | 2278073 | 848 GOLDENROD, HENDERSON | 10441 SWEET JULIET, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARK | THOMPSON | 1947 | 1827290 | 3202833 | 142 TUMBLEWEED, BOULDER CITY | 1544 MANCHA, BOULDER CITY | A | A | 24G | E | 24G | M |
| MARK | THOMPSON | 1961 | 1498099 | 2009880 | 5925 CASA CORONADO, LAS VEGAS | 239 PACIFIC, HENDERSON | A | A | 24G | M | 24G | M |
| MARY | THOMPSON | 1962 | 326972 | 2154853 | 9766 AUGUST RAIN, LAS VEGAS | 5068 SUBLIGHT, LAS VEGAS | A | A | 24G | E | 24G | E |
| MEGAN | THOMPSON | 1992 | 1735636 | 3400229 | 7373 SALVADORA, LAS VEGAS | 704 PRINCIPLE POINT, HENDERSON | A | A | 24G | E | 24G | M |
| MELISSA | THOMPSON | 1987 | 2299068 | 2769434 | 2729 RIVER RANCH, NORTH LAS VEGAS | 314 PALAZZA RESERVE, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | THOMPSON | 1953 | 573778 | 2344746 | 1421 WATERCREEK, NORTH LAS VEGAS | 4132 ANNENDALE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | THOMPSON | 1961 | 573781 | 838964 | 10613 INDIA HAWTHORN, LAS VEGAS | 115 GAMBOGE, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | THOMPSON | 1962 | 650252 | 2671709 | 1598 COWBOY CHAPS, HENDERSON | 3910 POINTE DECATUR, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | THOMPSON | 1972 | 2815692 | 3201993 | 7815 TARBERTS COTTAGE, LAS VEGAS | 11650 NARDO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | THOMPSON | 1974 | 1290041 | 2821653 | 4650 OAKEY, LAS VEGAS | 9096 RED LAVA, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | THOMPSON | 1974 | 1290041 | 3200333 | 4650 OAKEY, LAS VEGAS | 9205 JADECREST, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | THOMPSON | 1974 | 2821653 | 3200333 | 9096 RED LAVA, LAS VEGAS | 9205 JADECREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | THOMPSON | 1974 | 874729 | 1290041 | 4255 NELLIS, LAS VEGAS | 4650 OAKEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | THOMPSON | 1974 | 874729 | 2821653 | 4255 NELLIS, LAS VEGAS | 9096 RED LAVA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | THOMPSON | 1974 | 874729 | 3200333 | 4255 NELLIS, LAS VEGAS | 9205 JADECREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | THOMPSON | 2001 | 2502439 | 3114049 | 10489 HOPE MILLS, LAS VEGAS | 4480 SIRIUS, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHELLE | THOMPSON | 1975 | 27519 | 1531899 | 10416 SUMMIT CANYON, LAS VEGAS | 464 HAUNTS WALK, LAS VEGAS | A | A | 24G | E | 24G | E |
| NANCY | THOMPSON | 1949 | 327021 | 1812258 | 712 FIFE, HENDERSON | 1367 HARBOUR, MESQUITE | A | A | 24G | M | 24G | M |
| NICOLE | THOMPSON | 1970 | 327023 | 1269003 | 8845 VERDE, LAS VEGAS | 7320 CAMROSE RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAULA | THOMPSON | 1961 | 2594120 | 3202911 | 8600 STARBOARD, LAS VEGAS | 1544 MANCHA, BOULDER CITY | A | A | 24G | M | 24G | M |
| RICHARD | THOMPSON | 1955 | 597621 | 1964663 | 1337 MOORPOINT, NORTH LAS VEGAS | 6095 SERENE, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | THOMPSON | 1961 | 1800862 | 3503075 | 9437 MT CASH, LAS VEGAS | 438 WEDGEWOOD, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | THOMPSON | 1943 | 327126 | 1590499 | 4449 BLUECREST, LAS VEGAS | 7617 WIDEWING, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | THOMPSON | 1945 | 327119 | 648810 | 1588 SANDINISTA, LAS VEGAS | 347 ESQUINA, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | THOMPSON | 1961 | 2756380 | 2989241 | 3316 CAMPBELL, LAS VEGAS | 3976 FLICKERING STAR, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | THOMPSON | 1962 | 660404 | 3459374 | 1908 DESERT FALLS, LAS VEGAS | 305 HINKLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | THOMPSON | 1964 | 1509645 | 1928645 | 3320 MORNING WIND, LAS VEGAS | 4720 BASILICATA, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | THOMPSON | 1964 | 1509645 | 1750964 | 3320 MORNING WIND, LAS VEGAS | 5008 INDIGO GORGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | THOMPSON | 1964 | 1750964 | 1928645 | 5008 INDIGO GORGE, LAS VEGAS | 4720 BASILICATA, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| ROBERT | THOMPSON | 1965 | 819237 | 3191825 | 5413 HOLMBY, LAS VEGAS | 8175 ARVILLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | THOMPSON | 1979 | 2276678 | 2794706 | 707 SEA COAST, HENDERSON | 5121 AXBRIDGE, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | THOMPSON | 1979 | 1235814 | 2276678 | 11904 ORENSE, LAS VEGAS | 707 SEA COAST, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | THOMPSON | 1979 | 1235814 | 2794706 | 11904 ORENSE, LAS VEGAS | 5121 AXBRIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SARAH | THOMPSON | 1989 | 2436736 | 2549863 | 7216 OLD TIME, LAS VEGAS | 3463 PROCYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | THOMPSON | 1965 | 1794518 | 2423400 | 12053 VIBRATO, LAS VEGAS | 7745 COLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| SCOTT | THOMPSON | 1977 | 986038 | 1674754 | 5638 OAK, LAS VEGAS | 10140 VELVET MOON, LAS VEGAS | A | A | 24G | E | 24G | M |
| SEAN | THOMPSON | 1991 | 1927560 | 2394667 | 637 AVENUE L, BOULDER CITY | 3825 CRAIG CROSSING, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| STEVE | THOMPSON | 1970 | 867807 | 2271236 | | 9842 COLENSO, LAS VEGAS | A | A | 24G | P | 24G | P |
| SUSAN | THOMPSON | 1952 | 327200 | 3490951 | | 672 LONGFEATHER, HENDERSON | A | A | 24G | E | 24G | M |
| SUSAN | THOMPSON | 1956 | 327201 | 842881 | 2504 SKIPPERS COVE, HENDERSON | 6378 MIGHTY FLOTILLA, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | THOMPSON | 1962 | 222867 | 2447747 | 6100 RIDGECARN, LAS VEGAS | 701 ASPEN PEAK, HENDERSON | A | A | 24G | E | 24G | M |
| TARA | THOMPSON | 1990 | 1333864 | 3126704 | 8753 ANCHOR POINT, LAS VEGAS | 5245 EDMOND, LAS VEGAS | A | A | 24G | E | 24G | E |
| TERI | THOMPSON | 1963 | 2113847 | 2355060 | 222 KAREN, LAS VEGAS | | A | A | 24G | M | 24G | M |
| TERRY | THOMPSON | 1956 | 1784364 | 1790941 | 6252 MAIDENHAIR FERN, LAS VEGAS | 1502 MAIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| THOMAS | THOMPSON | 1947 | 1239009 | 1908729 | 2253 RED ALDER, HENDERSON | 2812 DARBY FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| TIMOTHY | THOMPSON | 1964 | 1361836 | 3572139 | 2840 LONE CLIFF, HENDERSON | 397 RUSHING CREEK, HENDERSON | A | A | 24G | M | 24G | M |
| TOD | THOMPSON | 1962 | 533197 | 3083873 | 1943 CEDAR HILL, HENDERSON | 120 CLEVELAND, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROY | THOMPSON | 1974 | 1922387 | 2981842 | 744 YELLOWTAIL, HENDERSON | 9978 ROCKSIDE, LAS VEGAS | A | A | 24G | M | 24G | E |
| WENDY | THOMPSON | 1963 | 75736 | 2936853 | 5670 PARK, LAS VEGAS | 215 THURSTON, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | THOMPSON | 1946 | 1557473 | 1930932 | 6101 SANDSTONE MESA, LAS VEGAS | 3332 KENSBROOK, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | THOMPSON | 1965 | 1590429 | 2991191 | 301 TAYLOR, HENDERSON | 9545 CHEROKEE, LAS VEGAS | A | A | 24G | P | 24G | M |
| GARY | THOMSEN | 1949 | 2532114 | 3618909 | 1607 DEEP VALLEY, NORTH LAS VEGAS | 2 LIDO NORD, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | THOMSON | 1944 | 2298558 | 2479728 | 669 LOOK LIVELY, HENDERSON | 21 VIA TIBERINA, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | THORNTON | 1950 | 1011464 | 3081158 | 131 COUNTRY CLUB, HENDERSON | 4745 GRAND CANYON, LAS VEGAS | A | A | 24G | P | 24G | E |
| MELISSA | THROWER | 1981 | 1589296 | 2588684 | 7658 TONTO CREEK, LAS VEGAS | 716 ROUND TABLE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | TOLENTINO | 1995 | 2125148 | 2577299 | 869 HYATTSVILLE, LAS VEGAS | 4517 NORTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | TOLENTINO | 1962 | 549863 | 2145791 | 7929 MUSTANG CANYON, LAS VEGAS | 4517 NORTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALEJANDRA | TORRES | 1994 | 1654635 | 1902840 | 3501 MARYLAND, LAS VEGAS | 1900 OGDEN, LAS VEGAS | A | A | 24G | P | 24G | P |
| ALEXIS | TORRES | 1995 | 3360328 | 3636559 | 9315 INDIAN CORN, LAS VEGAS | 7645 MAVERICK, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANDREA | TORRES | 1978 | 803511 | 1079107 | 450 ELM, LAS VEGAS | 7836 DAPPLED LIGHT, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANDREW | TORRES | 1980 | 842382 | 880173 | 6641 EVENING GROSBEAK, NORTH LAS VEGAS | 2200 PALM, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGEL | TORRES | 1995 | 1830962 | 1880467 | 7722 BAILEY CREEK, NORTH LAS VEGAS | 2078 SANDY, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANGEL | TORRES | 2004 | 3333751 | 3669127 | 6088 GRAPE BLOSSOM, LAS VEGAS | 5921 BARTLETT, LAS VEGAS | A | A | 24G | P | 24G | Z |
| ANGEL | TORRES | 2004 | 3159803 | 3669127 | 954 LULU, LAS VEGAS | 5921 BARTLETT, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANGEL | TORRES | 2004 | 3159803 | 3333751 | 954 LULU, LAS VEGAS | 6088 GRAPE BLOSSOM, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTONIO | TORRES | 1950 | 1203099 | 3384758 | 1533 VIA DELLA SCALA, HENDERSON | 3151 SOARING GULLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | TORRES | 1993 | 1658295 | 2136168 | 5676 BALSAM, LAS VEGAS | 4471 DEAN MARTIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | TORRES | 1992 | 3012553 | 3074630 | 136 ALLA BREVE, HENDERSON | 3127 AVONDALE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | TORRES | 1997 | 1957392 | 3076595 | 3301 LOCKWOOD, NORTH LAS VEGAS | 1004 EL CAMPO GRANDE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| CLAUDIA | TORRES | 1978 | 2763274 | 2920362 | 4661 TETON PEAK, NORTH LAS VEGAS | 3750 ARVILLE, LAS VEGAS | A | A | 24G | P | 24G | M |
| CLAUDIA | TORRES | 1989 | 1347497 | 1700333 | 4805 CHANTILLY, LAS VEGAS | 499 LAMB, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | TORRES | 1951 | 1738048 | 1824993 | 4364 SKYLAKE, LAS VEGAS | 805 CLARICE, BOULDER CITY | A | A | 24G | M | 24G | P |
| DAVID | TORRES | 1957 | 663290 | 1689773 | 2305 JEAN PAUL, NORTH LAS VEGAS | 510 GRAPE, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | TORRES | 1986 | 1676529 | 2471288 | 3970 SHADOW WOOD, LAS VEGAS | 2041 WILLOWBURY, LAS VEGAS | A | A | 24G | M | 24G | M |
| EVELYN | TORRES | 1982 | 804165 | 1642803 | 7540 SISK, LAS VEGAS | 701 SUGUARO BLUFFS, HENDERSON | A | A | 24G | E | 24G | M |
| FRANCISCO | TORRES | 1968 | 1021901 | 1112524 | 2145 LA SOMBRA, LAS VEGAS | 4805 CHANTILLY, LAS VEGAS | A | A | 24G | P | 24G | E |
| ISABEL | TORRES | 1946 | 1953250 | 2931999 | 8624 DESERT HOLLY, LAS VEGAS | 2209 ELM, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | TORRES | 2005 | 3510181 | 3666274 | 3570 SPRING VISTAS, LAS VEGAS | 9200 SIENNA VISTA, LAS VEGAS | A | A | 24G | M | 24G | P |
| JONATHAN | TORRES | 1987 | 2784292 | 3252965 | 9729 TRAIL RIDER, LAS VEGAS | 5800 CHARLESTON, LAS VEGAS | A | I | 24G | M | 24G | P |
| JORGE | TORRES | 1994 | 1661593 | 2002960 | 1808 GIANT PINE, NORTH LAS VEGAS | 4976 STANLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | TORRES | 1974 | 814288 | 1164378 | 121 JAY PORTER, HENDERSON | 9307 HORIZON VISTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSE | TORRES | 1978 | 943492 | 1236443 | 3406 OCATILLO MESA, NORTH LAS VEGAS | 2517 MISTLE THRUSH, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | TORRES | 1993 | 1869244 | 1989866 | 2613 BOTTLE PALM, LAS VEGAS | 2140 HACIENDA, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUAN | TORRES | 1959 | 321553 | 1473875 | 5280 DRIFTING SANDS, LAS VEGAS | 3570 SPRING VISTAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUAN | TORRES | 1961 | 1248666 | 3099552 | 8705 RADIANT RUBY, LAS VEGAS | 1821 WALKER, HENDERSON | A | A | 24G | M | 24G | E |
| JUAN | TORRES | 1974 | 1935716 | 2293594 | 6088 PEACH BLOSSOM, LAS VEGAS | 532 ZUBER, HENDERSON | A | A | 24G | M | 24G | M |
| JUAN | TORRES | 1984 | 2151455 | 2243822 | 9109 DORRELL, LAS VEGAS | 3655 JONES, LAS VEGAS | A | A | 24G | M | 24G | P |
| KIMBERLY | TORRES | 1997 | 1946623 | 1988826 | 3233 FICO, LAS VEGAS | 7031 CANARY IVY, LAS VEGAS | A | A | 24G | P | 24G | P |
| KIMBERLY | TORRES | 1999 | 2215039 | 2267706 | 6873 LINDA CREEK, LAS VEGAS | 5141 SAFFRON, LAS VEGAS | A | A | 24G | E | 24G | P |
| MANUEL | TORRES | 1957 | 1324459 | 3523779 | 4629 CORAN, LAS VEGAS | 6140 MOUNTAIN PINE, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | TORRES | 1950 | 1471645 | 3049835 | 854 21ST, LAS VEGAS | 1800 CHICKASAW, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | TORRES | 1961 | 2175570 | 3284981 | 4318 SORIA, LAS VEGAS | 4770 TOPAZ, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | TORRES | 1961 | 950010 | 2175570 | 1012 WENGERT, LAS VEGAS | 4318 SORIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | TORRES | 1961 | 950010 | 3284981 | 1012 WENGERT, LAS VEGAS | 4770 TOPAZ, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | TORRES | 1967 | 1351732 | 2505961 | 1517 MARBELLA RIDGE, LAS VEGAS | 2718 LOCHLEVEN, HENDERSON | A | A | 24G | M | 24G | E |
| MARIA | TORRES | 1968 | 2321611 | 3039118 | 10002 SABLE POINT, LAS VEGAS | 434 SUN MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | TORRES | 1968 | 2321611 | 3326813 | 10002 SABLE POINT, LAS VEGAS | 4150 MITA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | TORRES | 1968 | 3039118 | 3326813 | 434 SUN MOUNTAIN, NORTH LAS VEGAS | 4150 MITA, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | TORRES | 1969 | 1019512 | 3103214 | 228 ROMAN EMPIRE, NORTH LAS VEGAS | 1821 WALKER, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | TORRES | 1969 | 1019512 | 1570747 | 228 ROMAN EMPIRE, NORTH LAS VEGAS | 4258 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | TORRES | 1969 | 1019512 | 1053715 | 228 ROMAN EMPIRE, NORTH LAS VEGAS | 4845 VALMARK, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | TORRES | 1969 | 1570747 | 3103214 | 4258 TWAIN, LAS VEGAS | 1821 WALKER, HENDERSON | A | A | 24G | P | 24G | E |
| MARIA | TORRES | 1969 | 1053715 | 3103214 | 4845 VALMARK, LAS VEGAS | 1821 WALKER, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | TORRES | 1969 | 1053715 | 1570747 | 4845 VALMARK, LAS VEGAS | 4258 TWAIN, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | TORRES | 1972 | 124451 | 1205917 | 3305 ORR, NORTH LAS VEGAS | 9352 WHITE WATERFALL, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | TORRES | 1974 | 457525 | 1206778 | 5221 SILENT HOPE, LAS VEGAS | 3677 VIA CELLINA, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | TORRES | 1974 | 457525 | 1621743 | 5221 SILENT HOPE, LAS VEGAS | 7033 KENWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | TORRES | 1974 | 1206778 | 1621743 | 3677 VIA CELLINA, HENDERSON | 7033 KENWOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | TORRES | 1977 | 2846758 | 3419015 | 5267 ANTIETAM, LAS VEGAS | 137 COASTAL, HENDERSON | A | A | 24G | P | 24G | M |
| MARIA | TORRES | 1977 | 2009609 | 3419015 | 4318 SORIA, LAS VEGAS | 137 COASTAL, HENDERSON | A | A | 24G | M | 24G | M |
| MARIA | TORRES | 1977 | 2009609 | 2846758 | 4318 SORIA, LAS VEGAS | 5267 ANTIETAM, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARIA | TORRES | 1978 | 1248245 | 1307913 | 4831 TEAL PETALS, NORTH LAS VEGAS | 1809 FLOWER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | TORRES | 1988 | 1393132 | 3580369 | 3625 DECATUR, LAS VEGAS | 2719 CRAMOND, HENDERSON | A | A | 24G | P | 24G | M |



SOS 181

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTHA | TORRES | 1970 | 1344220 | 2827447 | 10049 AMBER ROSE, LAS VEGAS | 6105 OWENS, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | TORRES | 1973 | 321594 | 2970777 | 8072 BOSCO BAY, LAS VEGAS | 9085 BRIDAL CREEK, LAS VEGAS | A | A | 24G | M | 24G | P |
| MIGUEL | TORRES | 1963 | 713500 | 2237994 | 1286 MOJAVE, LAS VEGAS | 3116 LENOIR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MYRA | TORRES | 1986 | 1105655 | 1187738 | 4355 JONES, LAS VEGAS | 2854 PISCES, LAS VEGAS | A | A | 24G | P | 24G | E |
| OSCAR | TORRES | 1997 | 2051171 | 2155544 | 1464 VERDE TRIANDOS, HENDERSON | 4805 CHANTILLY, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | TORRES | 1989 | 1349049 | 2062405 | 7986 ARAVANI, LAS VEGAS | 498 KIRKSTONE, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROSA | TORRES | 1972 | 679804 | 1381773 | 5428 EMERALD BASIN, NORTH LAS VEGAS | 3616 BASIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROSA | TORRES | 1981 | 697275 | 724627 | 8363 MONTGOMERY, LAS VEGAS | 6445 ADELINE, LAS VEGAS | A | A | 24G | P | 24G | E |
| TIFFANY | TORRES | 1985 | 996394 | 2410931 | 1885 APACHE PAINT, HENDERSON | 9058 DULCIMER, LAS VEGAS | A | A | 24G | E | 24G | P |
| VERONICA | TORRES | 1975 | 389532 | 1449326 | 258 APENNINE, LAS VEGAS | 2810 EL CUBANO, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| YADIRA | TORRES | 1975 | 1337991 | 3036727 | 4967 BLUE MARLIN, LAS VEGAS | 7065 FOSSIL LAKE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | TOWNSEND | 1965 | 993336 | 2268966 | 620 BURTON, HENDERSON | 5229 CAMINO DEL RANCHO, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | TRAIL | 1970 | 1945048 | 3283991 | 10421 GRASSYROCK, LAS VEGAS | 4723 SWEEPING GLEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | TRAN | 1995 | 2095117 | 2168360 | 2655 DEER SPRINGS, NORTH LAS VEGAS | 8576 BALTIMORE HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | M |
| HUNG | TRAN | 1962 | 1800269 | 2569481 | 7953 BARNTUCKET, LAS VEGAS | 6330 GOLDEN GOOSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KHANH | TRAN | 1955 | 2991904 | 3665696 | 8147 GUADIANO, LAS VEGAS | 7738 BOSWELL, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MICHELLE | TRAN | 1990 | 2293569 | 2428440 | 4543 TESTAROSSA, NORTH LAS VEGAS | 2846 CULLODEN, HENDERSON | A | A | 24G | M | 24G | E |
| MICHELLE | TRAN | 1997 | 1937506 | 2341671 | 5558 LEANING CLOUD, LAS VEGAS | 11055 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | P |
| NGOC | TRAN | 1952 | 3122781 | 3505439 | 1136 KABUKI, HENDERSON | 2709 BRIENZA, LAS VEGAS | A | A | 24G | E | 24G | M |
| NHAN | TRAN | 1961 | 1255350 | 3672239 | 6321 LAWRENCE, NORTH LAS VEGAS | 8316 FRITZEN, LAS VEGAS | A | A | 24G | E | 24G | Z |
| PETER | TRAN | 1972 | 1200216 | 1472300 | 1668 LIEGE, HENDERSON | 5559 ATRIUM WOODS, LAS VEGAS | A | A | 24G | E | 24G | M |
| RYAN | TRAN | 1999 | 2385139 | 3452885 | 1868 SILVER BUCKLE, LAS VEGAS | 7528 WITTIG, LAS VEGAS | A | A | 24G | M | 24G | P |
| TAMMY | TRAN | 1976 | 1093141 | 2308072 | 7018 MANDY SCARLET, LAS VEGAS | 1712 MATADOR, LAS VEGAS | A | A | 24G | E | 24G | E |
| TUAN | TRAN | 1972 | 2522571 | 2909286 | 9854 SMOKEY MOON, LAS VEGAS | 8775 COLDWATER CANYON, LAS VEGAS | A | A | 24G | E | 24G | E |
| VU | TRAN | 1973 | 2889121 | 3433867 | 5698 WOODCHESTER, LAS VEGAS | 7324 WHITE BLOOM, LAS VEGAS | A | A | 24G | M | 24G | P |
| ALYSSA | TRUJILLO | 2000 | 2502765 | 2630422 | 8517 KELLMAN, LAS VEGAS | 6437 FISHER, LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIEL | TRUJILLO | 1987 | 1259792 | 2785517 | 5320 HACIENDA, LAS VEGAS | 6545 RAVEN HALL, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| GLORIA | TRUJILLO | 1943 | 328588 | 1266810 | 2524 SHORE BIRD, NORTH LAS VEGAS | 4234 HALLENDALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ISABEL | TRUJILLO | 2001 | 2323129 | 2772588 | 3644 BELLA LEGATO, NORTH LAS VEGAS | 4837 MORNING SPLASH, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | TRUJILLO | 1941 | 328601 | 1139452 | 1159 LITTLE SIDNEE, LAS VEGAS | 3004 OCEAN PORT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARGARET | TRUJILLO | 1951 | 1945645 | 2719766 | 2147 TREASURE LAKE, HENDERSON | 5005 LOSEE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| SCOTT | TRUJILLO | 1982 | 1873432 | 3659006 | | 2866 VICTORIAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| NATALIE | TRUONG | 1970 | 1378382 | 2811737 | 1148 TUMBLING RIVER, HENDERSON | 3050 LINDELL, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | TUCKER | 1976 | 2274314 | 2866420 | 6360 DARBY, LAS VEGAS | 1617 QUEEN VICTORIA, LAS VEGAS | A | A | 24G | P | 24G | P |
| MICHAEL | TUCKER | 1951 | 1410248 | 3087517 | 1186 KEROSENE LAMP, MESQUITE | 5908 MCLENNAN RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | TUCKER | 1969 | 318174 | 2335084 | 7578 HOPE VALLEY, LAS VEGAS | 580 MESA, MESQUITE | A | A | 24G | E | 24G | P |
| ANTHONY | TURNER | 1963 | 1198770 | 1237255 | 5871 WINDY POINT, LAS VEGAS | 2844 MANZANILLA, LAS VEGAS | A | A | 24G | P | 24G | M |
| BRIAN | TURNER | 1980 | 1736316 | 3582386 | 3337 DAYLIGHT MOSS, LAS VEGAS | 32 FANTASIA, HENDERSON | A | A | 24G | E | 24G | M |
| CHERYL | TURNER | 1960 | 1720674 | 3554039 | 5711 ANGELIKIS, NORTH LAS VEGAS | 4255 VIKING, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | TURNER | 1985 | 2145999 | 3534872 | 2289 CORAL RIDGE, HENDERSON | 377 TAYLOR SPRINGS, HENDERSON | A | A | 24G | E | 24G | M |
| DANIEL | TURNER | 1997 | 3384534 | 3668325 | 266 BESAME, LAS VEGAS | 4652 DEER FOREST, LAS VEGAS | A | A | 24G | E | 24G | Z |
| DAVID | TURNER | 1958 | 322358 | 1661211 | 7365 BRUCE, LAS VEGAS | 320 23RD, LAS VEGAS | A | A | 24G | M | 24G | M |
| DEBORAH | TURNER | 1950 | 322361 | 1076925 | 10537 SOPRA, LAS VEGAS | 4468 DON QUIXOTE, LAS VEGAS | A | A | 24G | E | 24G | M |
| GEORGE | TURNER | 1953 | 1426019 | 2020127 | 2105 MISTLE THRUSH, NORTH LAS VEGAS | 2259 CASA BELLA, LAS VEGAS | A | A | 24G | E | 24G | M |
| GEORGE | TURNER | 1962 | 665488 | 1015878 | 8777 MAULE, LAS VEGAS | 1575 WARM SPRINGS, HENDERSON | A | A | 24G | P | 24G | M |
| JAMES | TURNER | 1953 | 322466 | 322468 | 1802 CASTLEBERRY, LAS VEGAS | 2532 BULLOCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | TURNER | 1953 | 322466 | 816081 | 1802 CASTLEBERRY, LAS VEGAS | 4051 VIKING, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | TURNER | 1953 | 322468 | 816081 | 2532 BULLOCH, NORTH LAS VEGAS | 4051 VIKING, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | TURNER | 1972 | 911672 | 1922063 | 7516 COMANCHE CANYON, LAS VEGAS | 1005 SIR JAMES BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JESSICA | TURNER | 1993 | 1798699 | 2520851 | 5879 DEER VALLEY, LAS VEGAS | 153 SITKA SPRUCE, HENDERSON | A | A | 24G | P | 24G | E |
| KENNETH | TURNER | 1948 | 1299531 | 1310797 | | 8540 DESERT HOLLY, LAS VEGAS | A | A | 24G | E | 24G | E |
| LAURA | TURNER | 1973 | 1686489 | 2963982 | 12236 LOST TREASURE, LAS VEGAS | 9181 BRIGHT BLUE SKY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | TURNER | 1947 | 401412 | 1718229 | | 2921 NEW JOURNEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MATTHEW | TURNER | 1971 | 2578181 | 3135333 | 242 MOAPA, HENDERSON | 1290 MONTE CRISTO, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | TURNER | 1948 | 2255774 | 3111682 | 725 HUALAPAI, LAS VEGAS | 6125 SPIELBURG, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | TURNER | 1951 | 322613 | 561487 | 8297 ORANGE VALE, LAS VEGAS | 3309 RED LODGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | TURNER | 1962 | 548869 | 3130974 | 7801 IDLE SPRING, LAS VEGAS | 16 HIGHLAND COVE, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | TURNER | 1962 | 548869 | 2490338 | 7801 IDLE SPRING, LAS VEGAS | 6540 LAREDO, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | TURNER | 1962 | 2490338 | 3130974 | 6540 LAREDO, LAS VEGAS | 16 HIGHLAND COVE, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | TURNER | 1973 | 322617 | 1878988 | 3209 CRAWFORD, NORTH LAS VEGAS | 360 WISTERIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | TURNER | 1979 | 589022 | 2262932 | 9713 GEIGER PEAK, LAS VEGAS | 6928 SINGING DUNES, LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | TURNER | 1983 | 1896801 | 2953605 | 6295 DAN BLOCKER, LAS VEGAS | 3647 VIA DEL ROBLES, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | TURNER | 1961 | 581627 | 1528569 | 7554 VIOLET VISTA, LAS VEGAS | 2009 FERN HILL, HENDERSON | A | A | 24G | M | 24G | E |
| PAMELA | TURNER | 1962 | 2776043 | 3320192 | 7535 DESERTSCAPE, LAS VEGAS | 971 MAJESTIC, MESQUITE | A | A | 24G | M | 24G | M |
| RAYMOND | TURNER | 1956 | 322651 | 2472310 | 923 KONGA, LAS VEGAS | 6435 BURNS ALLEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | TURNER | 1965 | 602426 | 653508 | 1010 INDUSTRIAL, BOULDER CITY | 2809 COLANTHE, LAS VEGAS | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM | TURNER | 1937 | 322766 | 2940334 | 11696 VACANZE, LAS VEGAS | 6128 MAJESTIC WIND, LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | UNDERWOOD | 1961 | 852059 | 2291031 | 1754 LA CRUZ, HENDERSON | 2890 LOVELAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | VAIL | 1953 | 1287851 | 2325283 | 10725 SPRUCEDALE, LAS VEGAS | 908 CORSICA, LAS VEGAS | A | A | 24G | E | 24G | M |
| CARLOS | VALDEZ | 1973 | 1335937 | 2483950 | 9355 HIDDEN HARBOR, LAS VEGAS | 2755 REDWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | VALDEZ | 1980 | 1139414 | 3250454 | 362 STARK SPRINGS, HENDERSON | 4457 MOUNT PENTELI, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | VALDEZ | 1964 | 704817 | 2162525 | 2320 ASHWELL, NORTH LAS VEGAS | 6613 GENEVIEVE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOSE | VALDEZ | 1971 | 2590853 | 3072099 | 6601 OUIDA, LAS VEGAS | 1800 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| JUAN | VALDEZ | 1984 | 1056746 | 3342510 | 4732 SHOEN, LAS VEGAS | 9329 SUN ROSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JUANA | VALDEZ | 1966 | 558442 | 2064916 | 3546 VILLA KNOLLS NORTH, LAS VEGAS | 626 10TH, LAS VEGAS | A | A | 24G | P | 24G | P |
| JULIO | VALDEZ | 1995 | 2745102 | 3665304 | 8682 MESQUITE HILLS, LAS VEGAS | 8600 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | Z |
| MARIA | VALDEZ | 1970 | 1505649 | 2749305 | 4036 HOLLIS, NORTH LAS VEGAS | 9416 TALL WOOD, LAS VEGAS | A | A | 24G | E | 24G | E |
| ERIK | VALDOVINOS | 2001 | 2428242 | 2577035 | 1993 GOLDEN ARROW, LAS VEGAS | 8493 ANTIQUE CAMEO, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | VALENCIA | 2001 | 2691023 | 2762222 | 3841 ROSE CANYON, NORTH LAS VEGAS | 9132 SAPPHIRE POINT, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | VALENCIA | 1972 | 1975566 | 2839107 | 2362 BRIDLE WREATH, LAS VEGAS | 2155 PREVAIL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | VALENZUELA | 1987 | 2528987 | 3397103 | 540 FOUNDERS CREEK, NORTH LAS VEGAS | 2575 HORIZON RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| VICTOR | VALENZUELA | 1973 | 1099783 | 1732023 | 500 CAPTAINS HILL, LAS VEGAS | 6717 CYPRESS PARK, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | VANCE | 1991 | 1672211 | 2816610 | 6794 COYOTE OAKS, LAS VEGAS | 5571 BIG SEA, LAS VEGAS | A | A | 24G | E | 24G | P |
| VICTORIA | VARELA | 1993 | 2009231 | 2499624 | 6537 DUCK HILL SPRINGS, LAS VEGAS | 2352 MUNDARE, HENDERSON | A | A | 24G | P | 24G | E |
| ANTHONY | VARGAS | 2005 | 3487507 | 3543068 | 2501 MONTE CARLO, LAS VEGAS | 311 LILIAN FAITH, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| CLAUDIA | VARGAS | 1981 | 904213 | 2138866 | 6304 DAYTON, LAS VEGAS | 1800 BATTLE BORN, LAS VEGAS | A | A | 24G | M | 24G | P |
| HECTOR | VARGAS | 1956 | 390789 | 1793684 | 1193 SIMMS, HENDERSON | 3174 VIA DA VINCI, HENDERSON | A | A | 24G | P | 24G | E |
| JOSE | VARGAS | 1961 | 621882 | 671823 | 3417 LACEBARK PINE, LAS VEGAS | 6128 WATERMELON, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSE | VARGAS | 1963 | 1039544 | 2140012 | 6813 VIA LOCANDA, LAS VEGAS | 2604 FADING MIST, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSE | VARGAS | 1990 | 1677244 | 2102288 | 5383 MESA, LAS VEGAS | 5930 CREEKSIDE SANDS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JUAN | VARGAS | 2002 | 2522176 | 3215350 | 4600 VEGAS, LAS VEGAS | 4259 MARYLAND, LAS VEGAS | A | A | 24G | M | 24G | P |
| LISA | VARGAS | 1964 | 1018814 | 1019633 | 6813 VIA LOCANDA, LAS VEGAS | | A | A | 24G | M | 24G | M |
| NATHAN | VARGAS | 2001 | 2552143 | 2552509 | 1902 GRAND PRAIRIE, NORTH LAS VEGAS | 8725 FLAMINGO, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROSA | VARGAS | 1970 | 940150 | 1930619 | 7475 HINSON, LAS VEGAS | 6755 HAYMARKET, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | VARGAS | 1984 | 2230777 | 2825006 | 1927 LUDINGTON, LAS VEGAS | 6672 OCTAVE, LAS VEGAS | A | A | 24G | P | 24G | P |
| VICTORIA | VARGAS | 1989 | 1445764 | 3122039 | 11230 GALLERY ECHO, LAS VEGAS | 6255 TROPICANA, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | VARGAS | 1984 | 2269198 | 2827617 | 5528 ANDES MOUNTAIN, LAS VEGAS | 7060 MILLERS RUN, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DANIELA | VASILEVA | 1971 | 1270500 | 2190793 | 6453 SANDPIPER, LAS VEGAS | 4730 ROCKVALE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTONIO | VASQUEZ | 1970 | 663893 | 1752863 | 6058 GULF ISLAND, LAS VEGAS | 5639 HOBBLE CREEK, LAS VEGAS | A | A | 24G | M | 24G | E |
| AUSTIN | VASQUEZ | 1996 | 1926342 | 2444976 | 2361 SWIFTON, LAS VEGAS | 9221 WEEPING HOLLOW, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | VASQUEZ | 1991 | 1562507 | 2018803 | 4821 ALAMEDA, LAS VEGAS | 1512 E, LAS VEGAS | A | A | 24G | P | 24G | Z |
| JOSEPHINE | VASQUEZ | 1966 | 945168 | 3406872 | 8281 PALACE HEIGHTS, LAS VEGAS | 2878 GUNNERY FORGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MANUEL | VASQUEZ | 1946 | 1534969 | 2637387 | 6653 PAINTED MORNING, LAS VEGAS | 12379 PINETINA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | VAUGHN | 1986 | 1313780 | 1610886 | 727 CHIMNEY ROCK, HENDERSON | 500 GREY CLOUD, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | VAUGHN | 1953 | 3447961 | 3529271 | 572 GRIMSBY, HENDERSON | 118 KING, HENDERSON | A | A | 24G | M | 24G | M |
| ASHLEY | VAZQUEZ | 1990 | 2479664 | 3667234 | 10030 DAISY PATCH, LAS VEGAS | 2008 SADDLE RIDGE, HENDERSON | A | A | 24G | M | 24G | Z |
| CHRISTIAN | VAZQUEZ | 1994 | 1654722 | 2514327 | 598 MACBREY, LAS VEGAS | 6255 ARBY, LAS VEGAS | A | A | 24G | P | 24G | E |
| GUADALUPE | VAZQUEZ | 1949 | 335780 | 1075900 | 9245 GENTLE CASCADE, LAS VEGAS | 3608 EMMONS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | VAZQUEZ | 1965 | 1131129 | 1160062 | 4308 CINDERELLA, LAS VEGAS | 1113 BARBY SPRINGS, HENDERSON | A | A | 24G | E | 24G | E |
| JOSE | VAZQUEZ | 2002 | 2540819 | 2681836 | 3875 CAMBRIDGE, LAS VEGAS | 1200 LAMB, LAS VEGAS | A | A | 24G | P | 24G | E |
| MARCO | VAZQUEZ | 1994 | 1676949 | 3442135 | 2559 MADRE GRANDE, LAS VEGAS | 1821 SANTA PAULA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | VAZQUEZ | 1964 | 1026624 | 2038083 | 2511 ELLIS, NORTH LAS VEGAS | 2511 GRAND BASIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MIGUEL | VAZQUEZ | 1999 | 2291694 | 3415958 | 4561 HALFWAY ROCK, LAS VEGAS | 5321 REDBERRY, LAS VEGAS | A | A | 24G | P | 24G | M |
| JORGE | VEGA | 1984 | 2121072 | 2931038 | 5438 CYPRESS CREEK, NORTH LAS VEGAS | 1158 SAFARI CREEK, HENDERSON | A | A | 24G | P | 24G | P |
| MARIA | VEGA | 1959 | 1398279 | 1483327 | 4629 DIAMOND HEAD, LAS VEGAS | 1420 STEVENS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | VEGA | 1964 | 1004542 | 2237767 | 1106 JEWEL SPRINGS, NORTH LAS VEGAS | 3140 ST ROSE, HENDERSON | A | A | 24G | E | 24G | E |
| MARIA | VEGA | 1974 | 1017295 | 3191674 | 3209 CEDAR POINT, NORTH LAS VEGAS | 6047 NOTRE DAME, LAS VEGAS | A | A | 24G | E | 24G | M |
| RAYMOND | VEGA | 1964 | 1237482 | 2207481 | 1581 ALPINE HILLS, HENDERSON | 10585 APHRODITE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MATTHEW | VELASCO | 1993 | 1725113 | 3652296 | 11175 RANCH VALLEY, LAS VEGAS | 814 CHOCTAW, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| RICARDO | VELASCO | 1976 | 596895 | 3562631 | 9036 PALOMINO PARK, LAS VEGAS | 5100 OBANNON, LAS VEGAS | A | A | 24G | M | 24G | P |
| KAREN | VELASQUEZ | 1984 | 937885 | 3266217 | 4608 CATFISH BEND, NORTH LAS VEGAS | 9470 GROVE RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| VICTOR | VELASQUEZ | 1988 | 1387962 | 1943018 | 6955 DURANGO, LAS VEGAS | 9028 BOSTON SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGEL | VELAZQUEZ | 2005 | 3196547 | 3580624 | 2812 FORT SUMTER, NORTH LAS VEGAS | 2420 ELLIS, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| BRENDA | VELAZQUEZ | 1993 | 1628430 | 2548191 | 1100 SANDY COVE, LAS VEGAS | 7652 BOKHARA, LAS VEGAS | A | A | 24G | P | 24G | E |
| DANIEL | VELAZQUEZ | 1991 | 2252551 | 3478925 | 8616 BUTTERCREEK, LAS VEGAS | 6928 NASH TRACKS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSE | VELEZ | 1971 | 2056673 | 2422722 | 5456 ALEMAN, LAS VEGAS | 496 WINDSTONE CREST, LAS VEGAS | A | A | 24G | P | 24G | M |
| KEVIN | VENTURA | 2006 | 3490761 | 3623178 | 3796 PAMPLONA, LAS VEGAS | 5801 LAKE MEAD, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARIA | VIERA | 1966 | 1694829 | 2745331 | 320 NEWCOMER, LAS VEGAS | 6409 ABERDEEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| DEBBIE | VIGIL | 1972 | 1866702 | 2584436 | 6217 CHANDON, LAS VEGAS | 3007 ERROL FLYNN, LAS VEGAS | A | A | 24G | E | 24G | M |
| AMANDA | VILLA | 1987 | 1931164 | 2530424 | 8979 HAVILAND, LAS VEGAS | 5517 GREEN WILLOW, LAS VEGAS | A | A | 24G | M | 24G | P |
| JESUS | VILLA | 1973 | 1224242 | 3099374 | 1900 GARNET GABLE, LAS VEGAS | 3501 TAYLOR, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MARIA | VILLA | 1959 | 982924 | 1553997 | 3546 REDWOOD, LAS VEGAS | 3695 SAN ANTONIO, LAS VEGAS | A | A | 24G | M | 24G | P |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIBEL | VILLA | 1985 | 1392701 | 1736110 | 6580 RUBY SUMMIT, LAS VEGAS | 1105 NORDYKE, HENDERSON | A | A | 24G | E | 24G | E |
| MELISSA | VILLA | 1994 | 1650191 | 2430643 | 5163 MERRILL, LAS VEGAS | 4816 IDAHO, LAS VEGAS | A | A | 24G | E | 24G | P |
| ELIZABETH | VILLAGRANA | 2001 | 2475848 | 2558125 | 5421 BANJO, LAS VEGAS | 2508 CHAMBERS, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ANDREW | VILLALOBOS | 1989 | 1333615 | 2245590 | 9444 HOT BREEZE, LAS VEGAS | 5131 SPARKLING VINE, LAS VEGAS | A | A | 24G | E | 24G | P |
| MARIA | VILLALOBOS | 1971 | 1649990 | 2251136 | 6162 SEASIDE PARK, LAS VEGAS | 8217 ROCKY BLUFF, LAS VEGAS | A | A | 24G | E | 24G | E |
| RICHARD | VILLANUEVA | 1972 | 2801508 | 3047285 | 624 BELSAY CASTLE, LAS VEGAS | 6031 VISCAYA GROVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | VINCENT | 1983 | 963610 | 2509376 | 3610 MARIA, LAS VEGAS | 7781 SHANDIN HILLS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARY | VISCUGLIA | 1954 | 335710 | 1581624 | 10324 GEORGETOWN, LAS VEGAS | 2729 FAISS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | VOGEL | 1954 | 1089978 | 1295633 | 80 ESCONDIDO CANYON, LAS VEGAS | 910 FALCON GLENN, MESQUITE | A | A | 24G | M | 24G | E |
| JIMMY | VU | 1953 | 2828838 | 3260397 | 4051 VIKING, LAS VEGAS | 433 KIRKSTONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | WADE | 1944 | 337969 | 2871855 | 3196 BEL AIR, LAS VEGAS | 405 MESA, MESQUITE | A | A | 24G | E | 24G | M |
| MICHAEL | WADE | 1980 | 624977 | 3512633 | 7805 INDIAN CLOUD, LAS VEGAS | 10172 SANTA LORENA, LAS VEGAS | A | A | 24G | E | 24G | E |
| SCOTT | WADE | 1962 | 338468 | 338469 | 8100 ROSADA, LAS VEGAS | 8919 PHILLIP GREAT, LAS VEGAS | A | A | 24G | E | 24G | M |
| TERRY | WADE | 1955 | 338554 | 3509006 | 2710 CHARLESTON, LAS VEGAS | 4340 TERRACE HILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | WADE | 1949 | 1170503 | 2296755 | 4201 ROCHELLE, LAS VEGAS | 7020 WHISPERING FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| TRENTON | WADSWORTH | 2005 | 3504341 | 3646828 | 1650 HARDY, LOGANDALE | 8132 WOODLAND PRAIRIE, LAS VEGAS | A | A | 24G | M | 24G | E |
| BARBARA | WAGNER | 1944 | 339661 | 3424388 | 8204 POINT VIEW, LAS VEGAS | 3925 JONES, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WAGNER | 1967 | 559545 | 3420152 | 754 WARWICK CASTLE, LAS VEGAS | 250 HARWOOD HEIGHTS, HENDERSON | A | A | 24G | M | 24G | E |
| KATHERINE | WAGNER | 1992 | 2593444 | 2914031 | 352 WHITNEY CREST, HENDERSON | 2050 WARM SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| RICHARD | WAGNER | 1943 | 339853 | 2758763 | 535 DURAN, HENDERSON | 10239 SEQUOIA FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WAGNER | 1950 | 339866 | 339874 | 312 REDSTONE, LAS VEGAS | 192 CARLSBAD CAVERNS, HENDERSON | A | A | 24G | E | 24G | M |
| RYAN | WAGNER | 1987 | 2735621 | 3160913 | 7672 MESA VERDE, LAS VEGAS | 1445 STONELAKE COVE, HENDERSON | A | A | 24G | E | 24G | M |
| ALEXANDER | WALKER | 1998 | 2573200 | 2804588 | 8241 AURORA PEAK, LAS VEGAS | 8866 DOVE COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGEL | WALKER | 1998 | 1999265 | 2174649 | 4633 GRAVEL ROCK, NORTH LAS VEGAS | 2417 WILD ONION, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ANGELA | WALKER | 1970 | 527532 | 1949671 | 5992 TRICKLING DESCENT, LAS VEGAS | 743 CREST VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| ANTHONY | WALKER | 1961 | 692003 | 2131648 | 3405 STEPPE, NORTH LAS VEGAS | 3429 WHITE BARK PINE, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | WALKER | 1988 | 1392365 | 3613260 | 8501 UNIVERSITY, LAS VEGAS | 5303 TWAIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | WALKER | 1989 | 3337815 | 3589870 | 5155 TORREY PINES, LAS VEGAS | 4302 BITTERROOT, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | WALKER | 1991 | 1614512 | 3210458 | 3750 BONANZA, LAS VEGAS | 5429 DESERT MIRAGE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| BRENDA | WALKER | 1953 | 1366886 | 3244411 | | 5405 LEMHI, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| BRENDA | WALKER | 1962 | 168450 | 3330675 | | 10612 CAPITOL PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIAN | WALKER | 1976 | 384525 | 1824210 | 720 SMOKEY MOUNTAIN, HENDERSON | 4029 PATTERSON, LAS VEGAS | A | A | 24G | M | 24G | E |
| BRIAN | WALKER | 1976 | 384525 | 3604626 | 720 SMOKEY MOUNTAIN, HENDERSON | 6932 PUETOLLANO, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIAN | WALKER | 1976 | 1824210 | 3604626 | 4029 PATTERSON, LAS VEGAS | 6932 PUETOLLANO, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| CAMERON | WALKER | 1999 | 2274510 | 3623935 | 11125 CIVITA, LAS VEGAS | 7100 GRAND MONTECITO, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHARLES | WALKER | 1957 | 669083 | 1225301 | 9531 WOODED HEIGHTS, LAS VEGAS | 4301 LAKE MEAD, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHARLES | WALKER | 1971 | 344246 | 2187451 | 10422 MOUNT WASHINGTON, LAS VEGAS | 5353 REITER, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | WALKER | 1987 | 1329169 | 2369171 | 2805 WYANDOTTE, LAS VEGAS | 8875 CARMINE COB, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | WALKER | 1987 | 1329169 | 2049428 | 2805 WYANDOTTE, LAS VEGAS | 9265 RUSSELL, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | WALKER | 1987 | 2049428 | 2369171 | 9265 RUSSELL, LAS VEGAS | 8875 CARMINE COB, LAS VEGAS | A | A | 24G | P | 24G | M |
| CYNTHIA | WALKER | 1954 | 521847 | 2917185 | 5800 LAKE MEAD, LAS VEGAS | 449 WONDERSTONE, LAS VEGAS | A | A | 24G | M | 24G | P |
| CYNTHIA | WALKER | 1956 | 344274 | 508217 | 6919 MAY BASKET, LAS VEGAS | 2908 GEMINI, LAS VEGAS | A | A | 24G | M | 24G | M |
| DARRYL | WALKER | 1969 | 1489939 | 2039207 | 8055 MEADOW FALLS, NORTH LAS VEGAS | 7646 SUDAN, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | WALKER | 1973 | 344299 | 860539 | 1022 BEAVER CREST, HENDERSON | 10927 ARTISAN RANCH, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAWN | WALKER | 1973 | 2062623 | 2361252 | 2554 YUCCA POINT, LAS VEGAS | 6609 GRAY JUNIPER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ELIZABETH | WALKER | 1984 | 2563033 | 3622609 | 10580 ISOLA BELLA, LAS VEGAS | 5250 STEWART, LAS VEGAS | A | A | 24G | M | 24G | M |
| GLENN | WALKER | 1956 | 2069803 | 2609051 | 7108 VILLAGE SHORE, LAS VEGAS | 548 SEVENTH, BOULDER CITY | A | A | 24G | M | 24G | E |
| GREGORY | WALKER | 1962 | 1019293 | 1710393 | 5965 EULA, LAS VEGAS | 7830 THUNDER ECHO, LAS VEGAS | A | A | 24G | E | 24G | E |
| JACQUELINE | WALKER | 1961 | 344453 | 2547536 | 1441 HEARTSTRING, HENDERSON | 8117 GOLFERS OASIS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | WALKER | 1947 | 375547 | 2513907 | 8977 RIVERS EDGE, LAS VEGAS | 1680 STATE HWY 168, MOAPA | A | A | 24G | E | 24G | M |
| JAMES | WALKER | 1950 | 3123298 | 3597336 | 8141 BROKEN SPUR, LAS VEGAS | 3825 TERRACE GROVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | WALKER | 1951 | 1901626 | 3526645 | 6643 ALDER FLOWER, NORTH LAS VEGAS | 2725 BUFFALO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | WALKER | 1954 | 344466 | 1509839 | 2034 KELLER, NORTH LAS VEGAS | 113 ST ALBANS, HENDERSON | A | A | 24G | E | 24G | E |
| JASON | WALKER | 1980 | 2133434 | 3627895 | 1349 HORIZON RIDGE, HENDERSON | 5067 AESOP, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | WALKER | 1984 | 1787143 | 1789413 | 1546 WASHBURN, BOULDER CITY | 8432 SHELTERED VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | WALKER | 1938 | 344521 | 574930 | 7640 CYPRESS TREE, LAS VEGAS | 2424 TOUR EDITION, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | WALKER | 1965 | 1896150 | 3076973 | 6158 NATURAL SLOPE, LAS VEGAS | 700 DORSEY FALLS, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | WALKER | 1981 | 675741 | 3672450 | 2043 MAPLE SPRINGS, HENDERSON | 4730 CRAIG, LAS VEGAS | A | A | 24G | E | 24G | Z |
| JOHN | WALKER | 1982 | 2324625 | 2967019 | 1688 SAINT MALO, HENDERSON | 1235 PANINI, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | WALKER | 1989 | 1811769 | 2176097 | 4036 LIGHTHOUSE, LAS VEGAS | 3240 CUTTY SARK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JORDAN | WALKER | 1996 | 2490534 | 3224377 | 6624 MESSENGER, LAS VEGAS | 1070 WELLNESS, HENDERSON | A | A | 24G | E | 24G | M |
| JOSEPH | WALKER | 1983 | 1167680 | 1559359 | 3872 SPRUCE FERN, LAS VEGAS | 2120 CALVILLE, LAS VEGAS | A | A | 24G | E | 24G | P |
| KEITH | WALKER | 1959 | 447233 | 3117155 | 879 DEL REY, BOULDER CITY | 1811 PRINCETON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | WALKER | 1946 | 1273244 | 2191294 | 508 AVENUE I, BOULDER CITY | 3109 BIRCH HILL, LAS VEGAS | A | A | 24G | M | 24G | P |
| LESLIE | WALKER | 1957 | 1249825 | 2858291 | 6657 BLUEBELL GARDEN, LAS VEGAS | 520 COLLEGE, HENDERSON | A | A | 24G | M | 24G | M |
| LISA | WALKER | 1956 | 448630 | 2996521 | 4113 VILLA FLORA, LAS VEGAS | 794 WILLITS, LAS VEGAS | A | A | 24G | E | 24G | M |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK | WALKER | 1961 | 344640 | 2052628 | 6738 GREENGROVE, LAS VEGAS | 424 12TH, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WALKER | 1955 | 938163 | 2879646 | 7632 GOLDEN FILLY, LAS VEGAS | 1837 EL CAMPO GRANDE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WALKER | 1962 | 900470 | 1912976 | 1830 BUFFALO, LAS VEGAS | 4529 COLONIAL CANYON, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WALKER | 1965 | 581439 | 1490064 | 245 GIBSON, HENDERSON | 5305 STILL BREEZE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WALKER | 1966 | 344670 | 1178991 | 1705 EAGLE VIEW, NORTH LAS VEGAS | 2409 HIDDEN GLEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WALKER | 1984 | 1772997 | 1807520 | 38 CHURCH, HENDERSON | 271 YASMIN DAYLILY, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | WALKER | 1988 | 1271682 | 2744041 | 3605 HELMSMAN, NORTH LAS VEGAS | 2419 PING, HENDERSON | A | A | 24G | P | 24G | E |
| NICOLE | WALKER | 1981 | 925344 | 3063367 | 3957 PHILOMENA, LAS VEGAS | 1350 HORIZON RIDGE, HENDERSON | A | A | 24G | P | 24G | P |
| RICHARD | WALKER | 1949 | 344738 | 1290019 | 442 ENTERPRISE, BOULDER CITY | 8412 PASEO VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | WALKER | 1953 | 1796869 | 3532697 | 8964 FORT CRESTWOOD, LAS VEGAS | 6633 NATALIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WALKER | 1943 | 457103 | 2090887 | 6424 CAPRICORN, LAS VEGAS | 2080 EAGLEPATH, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | WALKER | 1961 | 1097151 | 1902406 | 7735 PARKER RIVER, LAS VEGAS | 2110 LOS FELIZ, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WALKER | 1968 | 1719767 | 2148791 | 4175 DECATUR, LAS VEGAS | 6628 LAVENDER LION, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | WALKER | 1969 | 493883 | 2897159 | 2948 CAPOBELLA, HENDERSON | 3450 ERVA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WALKER | 1981 | 801664 | 1648518 | 4805 HEIDI, LAS VEGAS | 11173 AFRICAN SUNSET, HENDERSON | A | A | 24G | E | 24G | E |
| SHARON | WALKER | 1958 | 1383158 | 3393495 | 5100 OBANNON, LAS VEGAS | 2138 OLIVER SPRINGS, HENDERSON | A | A | 24G | M | 24G | M |
| STEVEN | WALKER | 1954 | 2541826 | 3040924 | 746 VIVALDI HILLS, HENDERSON | 450 DECATUR, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | WALKER | 1971 | 2372893 | 2640878 | 10066 CANYON DUNES, LAS VEGAS | 10917 PARSLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUMMER | WALKER | 1993 | 1615819 | 3349875 | 7075 GOWAN, LAS VEGAS | 9236 LUNAR EFFECT, LAS VEGAS | A | A | 24G | P | 24G | E |
| SUSAN | WALKER | 1949 | 344835 | 3539046 | 2736 HARTWICK PINES, HENDERSON | 9160 MOOSE COUNTRY, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIFFANY | WALKER | 1981 | 1073980 | 1218251 | 7421 MARGOLLINI, LAS VEGAS | 324 WISTERIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| TIMOTHY | WALKER | 1958 | 2996545 | 3365400 | 794 WILLITS, LAS VEGAS | 3378 SLEEPING HILLS, HENDERSON | A | A | 24G | M | 24G | M |
| TIMOTHY | WALKER | 1958 | 2996545 | 3542977 | 794 WILLITS, LAS VEGAS | 6363 WHIPPOORWILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| TIMOTHY | WALKER | 1958 | 3365400 | 3542977 | 3378 SLEEPING HILLS, HENDERSON | 6363 WHIPPOORWILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| TIMOTHY | WALKER | 1978 | 537960 | 1314697 | 213 CAMPBELL, LAS VEGAS | 1460 LEONA, MOAPA | A | A | 24G | E | 24G | P |
| TIMOTHY | WALKER | 1982 | 1505517 | 2176733 | 4650 RANCH HOUSE, NORTH LAS VEGAS | 4810 JULIANO, LAS VEGAS | A | A | 24G | E | 24G | E |
| TRACEY | WALKER | 1971 | 683035 | 3675022 | 9316 RUBY ARROW, LAS VEGAS | 1330 GEORGIA, BOULDER CITY | A | A | 24G | M | 24G | Z |
| WILLIAM | WALKER | 1947 | 1029843 | 1471683 | 1028 HOWARD, LAS VEGAS | 2156 CANYONVILLE, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIAM | WALKER | 1962 | 1718144 | 3649690 | | 5316 ROME, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | WALKER | 1963 | 1006343 | 1270941 | 43 PACIFIC, HENDERSON | 2787 DONATELLO MANOR, HENDERSON | A | A | 24G | M | 24G | M |
| WILLIE | WALKER | 1940 | 344909 | 1308020 | 5225 JOSE ERNESTO, NORTH LAS VEGAS | 7028 VIA LOCANDA, LAS VEGAS | A | A | 24G | M | 24G | M |
| XAVIER | WALKER | 2003 | 3121212 | 3195169 | 2317 MUNDARE, HENDERSON | 3429 WHITE BARK PINE, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIANNA | WALLACE | 2002 | 2710947 | 2737826 | 2023 SMOKETREE VILLAGE, HENDERSON | 10684 ARUNDEL, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | WALLACE | 1995 | 3053080 | 3365172 | 9205 THUNDER FALLS, LAS VEGAS | 7577 MALLARD BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| GEORGE | WALLACE | 1958 | 1199435 | 2544032 | 9024 TROPICAL TIDE, LAS VEGAS | 1350 HORIZON RIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | WALLACE | 1952 | 2940298 | 3507996 | 5045 ALEJANDRO, NORTH LAS VEGAS | 832 AURELIE RIDGE, HENDERSON | A | A | 24G | P | 24G | M |
| MICHAEL | WALLACE | 1990 | 1333225 | 1455369 | 1230 MELVILLE, LAS VEGAS | 812 BERNINI, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | WALLACE | 1946 | 1535771 | 2876145 | 2000 SUMMERS EVE, LAS VEGAS | 5008 MOUNTAIN FOLIAGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WALLACE | 1946 | 592147 | 1535771 | 236 MILAN, HENDERSON | 2000 SUMMERS EVE, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | WALLACE | 1946 | 592147 | 2876145 | 236 MILAN, HENDERSON | 5008 MOUNTAIN FOLIAGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WALLACE | 1963 | 669404 | 2495632 | 901 BRUSH, LAS VEGAS | 1589 GOLD SUNSET, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WALLS | 1953 | 340701 | 340703 | 3850 GULLIVER, LAS VEGAS | 3614 QUAIL CREEK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | WALSH | 1957 | 655564 | 1608626 | 4644 ROYAL RIDGE, LAS VEGAS | 815 PEBBLE BEACH, BOULDER CITY | A | A | 24G | M | 24G | P |
| LINDA | WALSH | 1950 | 540506 | 1371014 | 1673 TRAVOIS, LAS VEGAS | 11000 EASTERN, HENDERSON | A | A | 24G | E | 24G | P |
| THOMAS | WALSH | 1971 | 1487925 | 3249481 | | 10438 SKYE SUMMIT, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | WALTERS | 1997 | 2882759 | 3343869 | 100 WARM SPRINGS, HENDERSON | 9281 LITVIN, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHERI | WALTERS | 1970 | 1196013 | 3454127 | | 811 JIGGLYPUFF, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | WALTERS | 1963 | 3343942 | 3586399 | 10426 SKYE PASEO, LAS VEGAS | 1104 CACTUS ROCK, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | WALTERS | 1968 | 2425428 | 3204174 | 10005 DIABLO, LAS VEGAS | 2650 DAINES, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARIA | WALTERS | 1975 | 678368 | 809728 | 6881 BAILE, LAS VEGAS | 290 FOSSIL FALLS, HENDERSON | A | A | 24G | E | 24G | P |
| ROBERT | WALTERS | 1952 | 1187948 | 1530650 | 2676 DECATUR, LAS VEGAS | 684 VERTICAL, MESQUITE | A | A | 24G | E | 24G | E |
| ALVIN | WALTON | 1964 | 1525612 | 2167727 | 4336 THICKET, NORTH LAS VEGAS | 113 AMETHYST STARS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| WAYNE | WALTON | 1962 | 1625140 | 2583935 | 4245 PECOS, LAS VEGAS | 8611 MANALANG, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | WANG | 1987 | 3638195 | 3639343 | 5310 MARCO ROSSI, LAS VEGAS | 8574 CLOUDY DAWN, LAS VEGAS | A | A | 24G | M | 24G | E |
| JIAN | WANG | 1961 | 1828200 | 3051642 | 6416 WHIPPOORWILL, LAS VEGAS | 8157 SHOREHAM, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOSEPH | WANG | 1939 | 385172 | 1390133 | 5509 SINGING HILLS, LAS VEGAS | 2552 DOWNEYVILLE, HENDERSON | A | A | 24G | E | 24G | M |
| QING | WANG | 1983 | 2583845 | 2697263 | 55 PRISTINE GLEN, LAS VEGAS | 8317 SPANISH MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | P |
| WEI | WANG | 1972 | 2400931 | 2821044 | 6635 IRONBOUND BAY, LAS VEGAS | 3850 PALM ISLAND, LAS VEGAS | A | A | 24G | E | 24G | P |
| AMANDA | WARD | 1987 | 1660398 | 3470851 | 1812 QUARLEY, HENDERSON | 9048 RICH AMETHYST, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | WARD | 1963 | 337705 | 2167456 | 4341 BOSTON, LAS VEGAS | | A | A | 24G | E | 24G | E |
| DEBORAH | WARD | 1960 | 337750 | 1666232 | 5045 JULIANO, LAS VEGAS | 2715 BRINKLEY MANOR, LAUGHLIN | A | A | 24G | M | 24G | M |
| DEBRA | WARD | 1957 | 2499338 | 2574691 | 4559 VELVET OAK, LAS VEGAS | 5805 HARMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| GARY | WARD | 1954 | 1140055 | 1191691 | 10118 DONALD WEESE, LAS VEGAS | 11408 CEDAR LOG, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | WARD | 1972 | 1738835 | 2218866 | 4335 VERONA, LAS VEGAS | 12114 PASEO TERRAZA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JASON | WARD | 1980 | 2341854 | 3667041 | 8137 CALVIN CREST, LAS VEGAS | 1931 CASA DE ELEGANTE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JEFFREY | WARD | 1960 | 1106474 | 2498129 | 1319 YOSEMITE, BOULDER CITY | 659 PALISADE RIM, HENDERSON | A | A | 24G | P | 24G | M |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN | WARD | 1976 | 390910 | 476170 | 6514 SOMERVELL RANCH, LAS VEGAS | 1304 PINTO ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| LARRY | WARD | 1963 | 1000522 | 3364795 | 3221 LA MIRADA, LAS VEGAS | 3026 CAROTHERS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WARD | 1966 | 2215108 | 2600738 | 5324 MOUNTAIN GARLAND, NORTH LAS VEGAS | 116 CHICAGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WARD | 1973 | 1125115 | 1726168 | 10416 PERFECT PARSLEY, LAS VEGAS | 7661 BOYD, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHELE | WARD | 1963 | 1125061 | 3537038 | 8452 BLUE ISLAND, LAS VEGAS | 698 MARINA, BOULDER CITY | A | A | 24G | M | 24G | M |
| NANCY | WARD | 1951 | 338314 | 338315 | 112 WYOMING, BOULDER CITY | | A | A | 24G | M | 24G | M |
| NANCY | WARD | 1955 | 889323 | 1804334 | 1674 CANDICE, LAS VEGAS | 2647 SAVANNAH SPRINGS, HENDERSON | A | A | 24G | M | 24G | E |
| TYLER | WARD | 1995 | 1805197 | 3663312 | 1973 KACHINA MOUNTAIN, HENDERSON | 6321 BLOWING SKY, NORTH LAS VEGAS | A | A | 24G | E | 24G | Z |
| WAYNE | WARD | 1964 | 338612 | 2476327 | 2118 SLEEPY, LAS VEGAS | 9743 RUSSIAN HILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | WARD | 1971 | 1146008 | 2541521 | 4723 MONTARA, LAS VEGAS | 3817 TUMBLEWEED, LAS VEGAS | A | A | 24G | P | 24G | E |
| GREGORY | WARREN | 1986 | 1824387 | 2786924 | 1825 EL CAMPO GRANDE, NORTH LAS VEGAS | 7101 SMOKE RANCH, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASON | WARREN | 1983 | 2306720 | 3257235 | 1722 UNIVERSITY, LAS VEGAS | 7508 FENCEROW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WARREN | 1963 | 349867 | 1176855 | 4001 PASO DE ORO, LAS VEGAS | 720 KIEL, HENDERSON | A | A | 24G | P | 24G | E |
| WILLIAM | WARREN | 1942 | 349907 | 1082620 | 353 HEDGEHOPE, LAS VEGAS | 3 ALYSON POND, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | WARREN | 1943 | 349906 | 1692668 | 1901 LINDEN, LAS VEGAS | 2243 JORDAN VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| JADA | WASHINGTON | 2003 | 2937144 | 2940197 | 7600 RAINBOW, LAS VEGAS | 1808 DANIELLE REBECCA, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JEREMY | WASHINGTON | 1986 | 1157837 | 1290405 | 6940 WILDHORSE CREEK, NORTH LAS VEGAS | 4783 WILD DRAW, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| MICHAEL | WASHINGTON | 1957 | 475781 | 1144982 | 1840 DECATUR, LAS VEGAS | 3952 YELLOW MANDARIN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WASHINGTON | 1967 | 1830655 | 1936771 | 828 FLAMINGO, LAS VEGAS | 125 HARMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| NICOLE | WASHINGTON | 1993 | 1628138 | 2052564 | 5529 BACCARAT, LAS VEGAS | 6550 QUARTERHORSE, LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | WATERS | 1984 | 1580033 | 2735449 | | 6584 BENVOLIO, LAS VEGAS | A | A | 24G | M | 24G | E |
| NICHOLAS | WATERS | 1979 | 697472 | 802273 | 4624 BANNISTER, LAS VEGAS | 5844 PONDEROSA VERDE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ASHLEY | WATKINS | 1987 | 1281948 | 2914414 | 4255 TAMARUS, LAS VEGAS | 221 CANYON, LAS VEGAS | A | A | 24G | M | 24G | E |
| DIANE | WATKINS | 1949 | 2011540 | 2933751 | | 4523 COOL VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | WATKINS | 1967 | 688453 | 3227601 | 4205 TROPICANA, LAS VEGAS | 9552 CAMINO CAPISTRANO, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | WATKINS | 1957 | 353057 | 3043121 | 1312 MADISON, LAS VEGAS | 3000 HIGH VIEW, HENDERSON | A | A | 24G | E | 24G | M |
| SUSAN | WATKINS | 1954 | 353099 | 3573248 | 1861 STEVENS, LAS VEGAS | 882 MESQUITE SPRINGS, MESQUITE | A | A | 24G | M | 24G | M |
| TRACY | WATKINS | 1971 | 638734 | 1790538 | 7517 RAINBOW SPRAY, LAS VEGAS | 7869 BERMUDA DUNES, LAS VEGAS | A | A | 24G | E | 24G | M |
| AMANDA | WATSON | 1986 | 2942924 | 3450375 | 8200 AYLESBURY, LAS VEGAS | 3641 BELLA LEGATO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ANNETTE | WATSON | 1963 | 353428 | 709983 | 153 SAND DUNE, HENDERSON | 4110 LIGHTFOOT, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | WATSON | 1992 | 3480492 | 3537662 | 9745 WICKSTEAD, LAS VEGAS | 4325 ROME, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JAMES | WATSON | 1953 | 353533 | 2602359 | 5880 DAPPLE GRAY, LAS VEGAS | 1405 VEGAS VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| KENNETH | WATSON | 1979 | 2733536 | 2820724 | 6802 WEEPING FIG, LAS VEGAS | 3047 SOLEDAD, LAUGHLIN | A | A | 24G | E | 24G | E |
| PATRICK | WATSON | 1962 | 1104158 | 3582227 | 1701 VERMIEL, LAS VEGAS | 867 LAMB, LAS VEGAS | A | A | 24G | M | 24G | E |
| PATRICK | WATSON | 1962 | 483370 | 3582227 | 6440 EDNA, LAS VEGAS | 867 LAMB, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICK | WATSON | 1962 | 483370 | 1104158 | 6440 EDNA, LAS VEGAS | 1701 VERMIEL, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WATSON | 1986 | 2391425 | 3528945 | 701 ASPEN PEAK, HENDERSON | 655 PYRITE WILL, LAS VEGAS | A | A | 24G | E | 24G | P |
| SUSAN | WATSON | 1954 | 2313683 | 2718217 | 1089 PINE NUT, MESQUITE | 3346 KATMAI, LAS VEGAS | A | A | 24G | E | 24G | M |
| AMY | WATTS | 1985 | 2505695 | 2660977 | 2536 VERA CRUZ, HENDERSON | 6049 EL CAMPO GRANDE, LAS VEGAS | A | A | 24G | P | 24G | P |
| ROGER | WATTS | 1956 | 464230 | 3444316 | 1234 STABLE GLEN, NORTH LAS VEGAS | 10244 JEFFREYS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | WEAVER | 1949 | 353857 | 3073256 | 747 TRIPLE CROWN, HENDERSON | 5501 HARMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| NICOLE | WEAVER | 1985 | 1611760 | 1847426 | 10350 CATCLAW, LAS VEGAS | 4830 SPRING FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| TERESA | WEAVER | 1954 | 353922 | 394771 | 2574 GRANDVILLE, HENDERSON | 10351 HAWKS WING, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | WEAVER | 1952 | 1596240 | 2461607 | 8122 FLAMINGO, LAS VEGAS | 3017 TARANTO HEIGHTS, HENDERSON | A | A | 24G | E | 24G | P |
| CHARLES | WEBB | 1959 | 336485 | 555608 | 1901 JONES, LAS VEGAS | 7925 HILLIARD, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WEBB | 1958 | 2231815 | 3510826 | 4875 BUCKHORN BUTTE, LAS VEGAS | 936 CALAMITY JANE, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | WEBB | 1971 | 1678267 | 2769922 | 9717 CRAIGHEAD, LAS VEGAS | 316 SUMMER PALACE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | WEBB | 1961 | 336618 | 851934 | 1970 GRANITE, SANDY VALLEY | 2905 PLEASANT LAKE, LAS VEGAS | A | A | 24G | M | 24G | E |
| PAMELA | WEBB | 1951 | 1067226 | 1589418 | 5316 REGENA ROSE, NORTH LAS VEGAS | 950 MESQUITE SPRINGS, MESQUITE | A | A | 24G | M | 24G | M |
| ROBERT | WEBB | 1967 | 2144698 | 2609312 | 8209 CABIN SPRINGS, LAS VEGAS | 5204 COSTABELLA, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | WEBB | 1981 | 1777537 | 2319309 | 9239 BELTANA, LAS VEGAS | 7600 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | WEBB | 1955 | 635050 | 1511890 | 2213 SAN DELUNA, LAS VEGAS | 7617 HUDSON, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHANIE | WEBB | 1964 | 1433050 | 1920593 | 188 GLEN FALLS, HENDERSON | 9053 BURNING SUN, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | WEBB | 1961 | 336712 | 525355 | 10808 MEADOW GARDEN, LAS VEGAS | 718 ARROWHEAD, HENDERSON | A | A | 24G | E | 24G | E |
| WILLIAM | WEBB | 1961 | 336712 | 2245748 | 10808 MEADOW GARDEN, LAS VEGAS | 2700 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | WEBB | 1961 | 525355 | 2245748 | 718 ARROWHEAD, HENDERSON | 2700 LAS VEGAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| BENJAMIN | WEBER | 1999 | 3430017 | 3619328 | 3000 HIGH VIEW, HENDERSON | 2112 DESERT WOODS, HENDERSON | A | A | 24G | M | 24G | M |
| BRIAN | WEBER | 1978 | 899590 | 2828084 | 4307 THUNDER TWICE, LAS VEGAS | 800 MOHAWK, LAS VEGAS | A | A | 24G | E | 24G | M |
| CAROL | WEBER | 1946 | 810708 | 1026937 | 3636 ANGELA ROBIN, LAS VEGAS | 5902 HAILE SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | WEBER | 1951 | 2482145 | 2757414 | 7720 DESERT DELTA, LAS VEGAS | 1144 CATHEDRAL RIDGE, HENDERSON | A | A | 24G | M | 24G | M |
| JASON | WEBER | 1973 | 336799 | 1007414 | 2877 RED SPRINGS, LAS VEGAS | 8211 HAMMER, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHELLE | WEBER | 1978 | 2547589 | 3219915 | 570 NATIONAL, HENDERSON | 10134 DARROW, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | WEBSTER | 1977 | 848253 | 2134116 | 4213 RED COACH, NORTH LAS VEGAS | 7920 AMBER MIST, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | WEBSTER | 1952 | 1459448 | 2814380 | 1814 MONTE ALBAN, NORTH LAS VEGAS | 5828 DONNA, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | WEDLOW | 1960 | 960362 | 1033579 | 6317 BRIDAL CAVE, LAS VEGAS | 403 CASA DEL NORTE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| PAMELA | WEEDON | 1960 | 404147 | 1720007 | 4090 VICENTA, LAS VEGAS | 6584 BUSTER BROWN, LAS VEGAS | A | A | 24G | M | 24G | M |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | WEEKS | 1955 | 1159530 | 1267040 | 7101 PAINTED PARADISE, LAS VEGAS | 3921 DABNEY, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| LYNNE | WEINBERG | 1950 | 348393 | 2931079 | 6328 LAUTMAN RIDGE, LAS VEGAS | 56 STONE YUCCA, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | WEINER | 1948 | 1075619 | 3200275 | 4205 TROPICANA, LAS VEGAS | 61 OLYMPIA CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | WEINSTEIN | 1957 | 453950 | 3596739 | 10748 IRVING PARK, LAS VEGAS | 604 COLONIAL CUP, HENDERSON | A | A | 24G | E | 24G | P |
| JOHN | WEIS | 1944 | 562192 | 1820105 | 520 FAIRWAY, HENDERSON | 3213 FLAGSTAFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| BENJAMIN | WEISS | 1986 | 3180850 | 3311464 | 2300 SILVERADO RANCH, LAS VEGAS | 1383 TEMPORALE, HENDERSON | A | A | 24G | P | 24G | M |
| MICHAEL | WEISS | 1957 | 1098124 | 2159841 | 6628 BRISTLE CANYON, LAS VEGAS | 52 WESTHEIMER, HENDERSON | A | A | 24G | M | 24G | P |
| MICHAEL | WEISS | 1978 | 486911 | 1055651 | 2500 BERWICK, HENDERSON | 9486 VAST VALLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| STEVEN | WEISS | 1958 | 1318207 | 1841343 | 11006 SALERNES, LAS VEGAS | 168 AGNEW, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | WELCH | 1962 | 2241173 | 2697610 | 4219 BRONZE RIDGE, LAS VEGAS | 1292 TERRAPIN, MESQUITE | A | A | 24G | M | 24G | E |
| ROBERT | WELCH | 1954 | 1008464 | 3473292 | 2351 BILDAD, HENDERSON | 1193 MESA VERDE, MESQUITE | A | A | 24G | M | 24G | M |
| TAYLOR | WELCH | 1993 | 1669838 | 2788394 | 5717 SAVANT, LAS VEGAS | 1347 FRAGRANT SPRUCE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ADRIENNE | WELLS | 1985 | 1028150 | 1235925 | 5394 MESA EDGE, LAS VEGAS | 5300 GANADO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DENNIS | WELLS | 1952 | 1596598 | 2052898 | 3520 KATMAI, LAS VEGAS | 11665 ROYAL DERWENT, LAS VEGAS | A | A | 24G | M | 24G | M |
| DENNIS | WELLS | 1960 | 340297 | 3496432 | 9704 BLATIMAC, LAS VEGAS | 5600 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | P |
| JENNIFER | WELLS | 1981 | 2239618 | 2997842 | 9100 COTTON ROSE, LAS VEGAS | 7301 ZONAL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | WELLS | 1965 | 975563 | 3547437 | 221 LAVAL, HENDERSON | 1200 INDUSTRIAL, BOULDER CITY | A | A | 24G | P | 24G | M |
| MARY | WELLS | 1946 | 340674 | 340678 | 1300 ROSANNA, LAS VEGAS | 522 SPARROW GULL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WELLS | 1958 | 340702 | 1239515 | 508 CHERRY, BOULDER CITY | 1200 INDUSTRIAL, BOULDER CITY | A | A | 24G | E | 24G | E |
| MICHELLE | WELLS | 1967 | 2513023 | 3652732 | 10001 PEACE, LAS VEGAS | 5596 OPEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WELLS | 1961 | 2240254 | 3015924 | 1046 TIMBER, MESQUITE | 1789 CASTRO HILL, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | WELLS | 1961 | 2240254 | 3425837 | 1046 TIMBER, MESQUITE | 5936 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WELLS | 1961 | 3015924 | 3425837 | 1789 CASTRO HILL, HENDERSON | 5936 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | WERNER | 1976 | 517706 | 2476923 | 130 SKYTOP, HENDERSON | 249 KIRK, HENDERSON | A | A | 24G | P | 24G | M |
| DOUGLAS | WERNER | 1965 | 3008156 | 3290670 | 3157 PINEHURST, LAS VEGAS | 2517 DRIFTWOOD, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | WERNER | 1968 | 1053762 | 2933602 | 1016 ASPEN CLIFF, HENDERSON | 1503 CINDY, BOULDER CITY | A | A | 24G | E | 24G | E |
| CARRIE | WEST | 1976 | 690662 | 3451162 | 6433 VINECREST, LAS VEGAS | 10598 HARVEST GREEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| GARY | WEST | 1946 | 351875 | 894880 | 1681 RUNNING CREEK, NORTH LAS VEGAS | 532 SEDONA, MESQUITE | A | A | 24G | M | 24G | M |
| JOHN | WEST | 1958 | 2527955 | 3340199 | 1117 CUNNINGHAM, LAS VEGAS | 1333 WATERFORD FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | WEST | 1958 | 2207146 | 2527955 | 3046 TARPON, LAS VEGAS | 1117 CUNNINGHAM, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | WEST | 1958 | 2207146 | 3340199 | 3046 TARPON, LAS VEGAS | 1333 WATERFORD FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| KELLY | WEST | 1960 | 968972 | 1346056 | 273 MCNERNEY, HENDERSON | 2735 KAREN, LAS VEGAS | A | A | 24G | E | 24G | E |
| KYLE | WEST | 1998 | 2174614 | 3362075 | 4930 TEAL PETALS, NORTH LAS VEGAS | 10115 JEFFREYS, LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | WEST | 1971 | 1163661 | 2527389 | 2005 WINWOOD, LAS VEGAS | 1292 LITTLE BOY BLUE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WEST | 1963 | 3128072 | 3168417 | 370 HARMON, LAS VEGAS | 8250 GRAND CANYON, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | WEST | 1965 | 738353 | 2477844 | 10325 QUEENS CHURCH, LAS VEGAS | 2362 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| STEPHEN | WEST | 1951 | 352065 | 2207562 | 8313 CEDAR MESA, LAS VEGAS | 594 MT ANTERO, BOULDER CITY | A | A | 24G | E | 24G | M |
| TANNER | WEST | 1994 | 2311689 | 3366269 | 6011 ATMORE, LAS VEGAS | 9336 HILGARD, LAS VEGAS | I | A | 24G | P | 24G | E |
| VICTORIA | WEST | 1993 | 1706349 | 2376919 | 7715 ROBINDALE, LAS VEGAS | 3608 ALLIANCE, LAS VEGAS | A | A | 24G | M | 24G | E |
| WENDY | WHALEY | 1954 | 923915 | 1613881 | 7517 REMA, LAS VEGAS | 7601 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| CONNIE | WHEELER | 1949 | 354207 | 2737578 | 6784 ROWENA, LAS VEGAS | 1687 ROCKCREST HILLS, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | WHEELER | 1976 | 3483276 | 3570216 | 137 JUNIPER, HENDERSON | 30 STRADA DI VILLAGGIO, HENDERSON | A | A | 24G | M | 24G | P |
| THOMAS | WHEELER | 1958 | 354356 | 2237792 | 5825 JULIANO, LAS VEGAS | 4008 OWLSHEAD MOUNTAIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANA | WHITAKER | 1962 | 144142 | 2499413 | 4 JUNCTION PEAK, NORTH LAS VEGAS | 2200 BONANZA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | WHITAKER | 1947 | 355516 | 3536447 | 5276 RAMBLING, LAS VEGAS | 1001 LAS PALMAS ENTRADA, HENDERSON | A | A | 24G | M | 24G | M |
| ALEXIS | WHITE | 1995 | 1846249 | 1847807 | 5925 ABYSS, NORTH LAS VEGAS | 7227 WINDMILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGELA | WHITE | 1965 | 1111200 | 1299947 | 2829 BELLEZA, HENDERSON | 8116 FOOTHILL LODGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| BARBARA | WHITE | 1942 | 629475 | 1956103 | 2044 WOLVERINE, HENDERSON | 7905 LARK MEADOW, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRIAN | WHITE | 1992 | 1646247 | 2116055 | 630 DAWSON FALLS, INDIAN SPRINGS | 7203 SUNRAY POINT, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| BRIANA | WHITE | 1992 | 1677897 | 3095257 | 2225 JUNIPER BERRY, LAS VEGAS | 6355 RILEY, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIANNA | WHITE | 2000 | 2255974 | 2808281 | 6656 BLUE SAPPHIRE, LAS VEGAS | 5868 CANDIA, LAS VEGAS | A | A | 24G | E | 24G | E |
| CAROL | WHITE | 1954 | 1031374 | 1191649 | 7120 MOUNTAIN MOSS, LAS VEGAS | 2365 TILDEN, HENDERSON | A | A | 24G | M | 24G | E |
| CHARLES | WHITE | 1957 | 1005715 | 2846478 | 6350 GOLDSTRIKE CANYON, LAS VEGAS | 10921 LUNA BLANCA, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | WHITE | 1982 | 1337546 | 3063578 | 3382 KNOLLWOOD, LAS VEGAS | 200 SAHARA, LAS VEGAS | A | A | 24G | M | 24G | M |
| COLE | WHITE | 2000 | 2378320 | 2793856 | 1520 LATIGO, HENDERSON | 10466 JOAQUIN FIRE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | WHITE | 1951 | 354692 | 1188763 | 6528 AUSTIN MOORE, NORTH LAS VEGAS | 287 PALM TRACE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CYNTHIA | WHITE | 1953 | 481020 | 2349266 | 2528 DAYSPRING, LAS VEGAS | 4704 ESTATE RANCH, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | WHITE | 1984 | 2796564 | 3676905 | 8445 LAS VEGAS, LAS VEGAS | 3823 FLICKERING STAR, LAS VEGAS | A | A | 24G | P | 24G | Z |
| DAVID | WHITE | 1958 | 720009 | 3033502 | 6346 BLUEHURST, LAS VEGAS | 514 10TH, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | WHITE | 1969 | 636436 | 2393358 | 2775 FREMONT, LAS VEGAS | 8025 CHABLIS BAY, LAS VEGAS | A | A | 24G | P | 24G | E |
| GARY | WHITE | 1959 | 543658 | 3162252 | 3210 SANDHILL, LAS VEGAS | 769 PIAZZA TASSO, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | WHITE | 1949 | 1617413 | 3168661 | 3316 NIGUL, LAS VEGAS | 3925 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | WHITE | 1957 | 573527 | 1964449 | 6279 LENAKING, LAS VEGAS | 3024 RED ARROW, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | WHITE | 1969 | 477205 | 3509214 | 5613 ALFRED, LAS VEGAS | 938 RIVER MOUNTAIN, HENDERSON | A | A | 24G | P | 24G | E |
| JENNIFER | WHITE | 1978 | 1413050 | 3267030 | 78 OLIMAR, LAS VEGAS | 6578 RUSTIC SADDLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JONATHAN | WHITE | 1984 | 1693774 | 1917979 | 6555 BOULDER, LAS VEGAS | 12141 CAPILLA REAL, LAS VEGAS | A | A | 24G | P | 24G | E |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDITH | WHITE | 1939 | 354979 | 3456111 | 1412 RYAN, LAS VEGAS | 4565 ROYAL RIDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JUSTIN | WHITE | 1980 | 1162248 | 1263754 | 4009 ANTIQUE STERLING, LAS VEGAS | 9186 GREY NECK COVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUSTIN | WHITE | 1981 | 1137791 | 1452395 | 3783 LODINA, LAS VEGAS | 5771 SPEAKING ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAYLA | WHITE | 1995 | 1919575 | 2709572 | 9800 PIPER GLEN, LAS VEGAS | 9550 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| KAYLA | WHITE | 2005 | 3164694 | 3578394 | 3813 ROCK DOVE, NORTH LAS VEGAS | 9833 SERENE STAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| KENNETH | WHITE | 1965 | 1951094 | 2436371 | 5201 PLYMOUTH BAY, LAS VEGAS | 1724 MILLSTREAM, HENDERSON | A | A | 24G | E | 24G | E |
| LARRY | WHITE | 1956 | 1344614 | 2858258 | 608 CIVIC HOLIDAY, NORTH LAS VEGAS | 346 HOMEWARD, HENDERSON | A | A | 24G | E | 24G | M |
| LISA | WHITE | 1963 | 730369 | 1391910 | 12 FEATHER SOUND, HENDERSON | 4201 ROCHELLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | WHITE | 1963 | 451572 | 730369 | 1152 FORUM VENETO, HENDERSON | 12 FEATHER SOUND, HENDERSON | A | A | 24G | E | 24G | M |
| LISA | WHITE | 1963 | 451572 | 1391910 | 1152 FORUM VENETO, HENDERSON | 4201 ROCHELLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MADISON | WHITE | 2003 | 2974635 | 3592155 | 1010 LEADVILLE MEADOWS, HENDERSON | 7727 PISTA, LAS VEGAS | A | I | 24G | E | 24G | M |
| MARGARET | WHITE | 1947 | 3064889 | 3516550 | 1693 JUPITER, LAS VEGAS | 2317 SADDLEBILL, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MARIA | WHITE | 1958 | 1516547 | 2540326 | 267 DOMANI, HENDERSON | 5424 SILVERHEART, LAS VEGAS | A | A | 24G | P | 24G | M |
| MARK | WHITE | 1965 | 401775 | 1173153 | 2004 OAK RIVER, LAS VEGAS | 834 BEEFEATER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | WHITE | 1965 | 401775 | 548730 | 2004 OAK RIVER, LAS VEGAS | 10263 GARDEN GLEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARK | WHITE | 1965 | 548730 | 1173153 | 10263 GARDEN GLEN, LAS VEGAS | 834 BEEFEATER, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | WHITE | 1962 | 1625006 | 2614271 | 3832 ORMOND BEACH, LAS VEGAS | 139 WILLOW GLEN, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | WHITE | 1952 | 1625007 | 2343391 | 3832 ORMOND BEACH, LAS VEGAS | 2797 TETONIA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WHITE | 1954 | 355141 | 1487065 | 3050 JONES, LAS VEGAS | 10825 DOBBS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WHITE | 1955 | 696305 | 1769268 | 3026 SEAFORD PEAK, HENDERSON | 725 CARLOS JULIO, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WHITE | 1957 | 1381545 | 2127595 | 5800 LAKE MEAD, LAS VEGAS | 164 BELMONT CANYON, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | WHITE | 1963 | 2265582 | 3599941 | 8530 SAHARA, LAS VEGAS | 9013 ANTORA SUMMIT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WHITE | 1963 | 2265582 | 2314167 | 8530 SAHARA, LAS VEGAS | 10628 MISSION LAKES, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WHITE | 1963 | 2314167 | 3599941 | 10628 MISSION LAKES, LAS VEGAS | 9013 ANTORA SUMMIT, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WHITE | 1967 | 422419 | 878372 | 4996 MONCADA, LAS VEGAS | 5729 BRACANA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WHITE | 1969 | 1440536 | 1617032 | 7221 BOCAIRE, LAS VEGAS | 975 AMARA, HENDERSON | I | A | 24G | M | 24G | M |
| NICHOLAS | WHITE | 1996 | 1921373 | 2838683 | 9999 KATIE, LAS VEGAS | 9550 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | E |
| NICOLE | WHITE | 1977 | 706143 | 3425550 | 1188 PARADISE DESERT, HENDERSON | 408 CACTUS BLOOM, LAS VEGAS | A | A | 24G | E | 24G | P |
| PATRICIA | WHITE | 1952 | 580302 | 2185807 | 4433 RYDER, NORTH LAS VEGAS | 210 WILLOW POND, LAS VEGAS | A | A | 24G | P | 24G | M |
| PAULA | WHITE | 1970 | 1160292 | 2080878 | 10232 EVE SPRINGS, LAS VEGAS | 2453 ADOBE WELLS, LOGANDALE | A | A | 24G | E | 24G | M |
| RACHEL | WHITE | 1987 | 2642234 | 3350822 | 3617 TERTULIA, NORTH LAS VEGAS | 9481 BROUGH, LAS VEGAS | A | A | 24G | M | 24G | E |
| RAYMOND | WHITE | 1980 | 1456081 | 2673620 | 4415 SIRIUS, LAS VEGAS | 10021 HERITAGE DESERT, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | WHITE | 1949 | 355231 | 679269 | 4323 FIORE BELLA, LAS VEGAS | 1217 DIAMOND VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | WHITE | 1968 | 355240 | 2112141 | 9860 TROPICANA, LAS VEGAS | 8233 HIGH MEADOW, LAS VEGAS | A | A | 24G | M | 24G | E |
| RICHARD | WHITE | 1984 | 1622890 | 3529089 | 4343 HERA TEMPLE, NORTH LAS VEGAS | 3050 NELLIS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WHITE | 1952 | 1611754 | 2529048 | 861 RENAISSANCE, BOULDER CITY | 991 CARRARA, MESQUITE | A | A | 24G | M | 24G | E |
| ROBERT | WHITE | 1952 | 355267 | 1611754 | 1321 LAYTONSTONE, NORTH LAS VEGAS | 861 RENAISSANCE, BOULDER CITY | A | A | 24G | E | 24G | M |
| ROBERT | WHITE | 1952 | 355267 | 2529048 | 1321 LAYTONSTONE, NORTH LAS VEGAS | 991 CARRARA, MESQUITE | A | A | 24G | E | 24G | E |
| ROBERT | WHITE | 1958 | 355270 | 472022 | 4945 GHOST DANCE, LAS VEGAS | 3198 GLENHURST, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WHITE | 1965 | 1829792 | 2477355 | 5009 AUSTRIAN, LAS VEGAS | 4440 QUADREL, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WHITE | 1970 | 2892097 | 3561077 | 7723 ROARING SPRINGS, LAS VEGAS | 3228 VISIONARY BAY, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | WHITE | 1979 | 822875 | 2920726 | 9339 PINNACLE COVE, LAS VEGAS | 882 SAGEDELL, MESQUITE | A | A | 24G | M | 24G | P |
| ROBIN | WHITE | 1979 | 2013502 | 2477625 | 5609 QUIET CLOUD, LAS VEGAS | 122 JESSUP, HENDERSON | A | A | 24G | M | 24G | E |
| RONALD | WHITE | 1946 | 844074 | 2987988 | 2543 GRANGE, HENDERSON | 200 SAHARA, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROSEMARY | WHITE | 1944 | 3079118 | 3654782 | 7775 VIA MAZARRON, LAS VEGAS | 926 SPRING HAVEN, HENDERSON | A | A | 24G | M | 24G | Z |
| RYAN | WHITE | 1985 | 1086528 | 1217763 | 2802 CRYSTAL LANTERN, HENDERSON | 1712 JAKE ANDREW, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | WHITE | 1945 | 355301 | 355303 | 4554 DENNIS, LAS VEGAS | 1064 NORDYKE, HENDERSON | A | A | 24G | E | 24G | M |
| SCOTT | WHITE | 1983 | 1303233 | 2744823 | 3725 LOWER SAXON, NORTH LAS VEGAS | 10001 RAMS LEAP, LAS VEGAS | A | A | 24G | P | 24G | M |
| SHARON | WHITE | 1944 | 355316 | 673713 | 7946 FALL HARVEST, LAS VEGAS | 2544 TERRYTOWN, HENDERSON | A | A | 24G | M | 24G | M |
| STEPHANIE | WHITE | 1985 | 2123968 | 2819796 | | 1172 VIA VINCI, HENDERSON | A | A | 24G | E | 24G | P |
| STEPHEN | WHITE | 1991 | 2538711 | 3601425 | 7361 PUDDLE DUCK, LAS VEGAS | 9916 TWILIGHT WALK, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | WHITE | 1959 | 2079559 | 3359158 | 1565 SANCTUARY, MESQUITE | 384 RUBY, MESQUITE | A | A | 24G | M | 24G | M |
| THOMAS | WHITE | 1947 | 579846 | 3453372 | 5035 SPENCER, LAS VEGAS | 1556 EMERALD OAKS, HENDERSON | A | A | 24G | M | 24G | M |
| THOMAS | WHITE | 1948 | 3108930 | 3447090 | 2401 COSMIC RAY, HENDERSON | 5644 DEER RUN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| TIMOTHY | WHITE | 1958 | 355361 | 2038241 | | 2280 MESA CANYON, LAUGHLIN | A | A | 24G | M | 24G | P |
| TIMOTHY | WHITE | 1974 | 1781093 | 3631289 | 1415 11TH, LAS VEGAS | 8505 SUMMER VISTA, LAS VEGAS | A | A | 24G | M | 24G | M |
| TREVOR | WHITE | 1985 | 2872479 | 3477005 | 514 PINYON, MESQUITE | 10054 RAMS LEAP, LAS VEGAS | A | A | 24G | P | 24G | M |
| WENDY | WHITE | 1967 | 456942 | 1709718 | 9703 HAWK CLIFF, LAS VEGAS | 1200 REDWOOD, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | WHITE | 1976 | 1644587 | 3462361 | 5924 NEGRIL, LAS VEGAS | 9055 HUNTING ARROW, LAS VEGAS | A | A | 24G | E | 24G | M |
| ZACHARY | WHITE | 1990 | 2432295 | 3631351 | 1545 WIGWAM, HENDERSON | 7686 SELBY, LAS VEGAS | A | A | 24G | P | 24G | E |
| RANDALL | WICK | 1953 | 2200318 | 2236910 | 8304 VISTA COLORADO, LAS VEGAS | 11025 CLEAR MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | WILCOX | 1981 | 706665 | 2592967 | 620 BREEZY SAGE, HENDERSON | 8975 WARM SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | WILCOX | 1964 | 1465941 | 3507215 | 3608 AMISH, NORTH LAS VEGAS | 222 KAREN, LAS VEGAS | A | A | 24G | M | 24G | E |
| AMBER | WILDER | 1982 | 928252 | 3099016 | | 2513 CAROLINA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | WILDER | 1984 | 1043960 | 2924172 | 1863 JINGLE, LAS VEGAS | 3000 HIGH VIEW, HENDERSON | A | A | 24G | P | 24G | E |
| MICHAEL | WILHELM | 1961 | 2846595 | 3005094 | 2627 LAMB, LAS VEGAS | 222 PHEASANT, MESQUITE | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY | WILKINSON | 1948 | 1010573 | 2441504 | 2416 BOUNTY HUNTER, HENDERSON | 548 KENERLY, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | WILKS | 1962 | 2880791 | 3617041 | 8846 PACIFIC BAY, LAS VEGAS | 2700 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| AARON | WILLIAMS | 1985 | 2741393 | 3675038 | 2471 PADULLE, HENDERSON | 2834 TURNSTONE RIDGE, HENDERSON | A | A | 24G | M | 24G | Z |
| ADRIAN | WILLIAMS | 1970 | 3517034 | 3601820 | 996 VIA STELLATO, HENDERSON | 205 HARMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALAN | WILLIAMS | 1963 | 2542044 | 2732927 | 3890 TROTTERS RIDGE, LAS VEGAS | 2200 TORREY PINES, LAS VEGAS | A | A | 24G | M | 24G | M |
| ALVIN | WILLIAMS | 1952 | 1687216 | 2708532 | 650 AZURE, NORTH LAS VEGAS | 7494 MARGOLLINI, LAS VEGAS | A | A | 24G | E | 24G | M |
| ALYSSA | WILLIAMS | 1987 | 1660419 | 3476562 | 2201 BUFFALO, LAS VEGAS | 1601 KATIE, LAS VEGAS | A | A | 24G | M | 24G | E |
| AMANDA | WILLIAMS | 1978 | 568359 | 1585043 | 10224 SCOPES, LAS VEGAS | 5425 WHISPER BLUFF, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| AMANDA | WILLIAMS | 1992 | 3101788 | 3781289 | 3631 BITONTO, HENDERSON | 10549 SEASONABLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| AMBER | WILLIAMS | 1981 | 812032 | 1398133 | 1013 CUNNINGHAM, LAS VEGAS | 323 TRAILING PUTT, LAS VEGAS | A | A | 24G | P | 24G | E |
| AMBER | WILLIAMS | 1981 | 812032 | 2104075 | 1013 CUNNINGHAM, LAS VEGAS | 11769 ELIANTO, LAS VEGAS | A | A | 24G | P | 24G | E |
| AMBER | WILLIAMS | 1981 | 1398133 | 2104075 | 323 TRAILING PUTT, LAS VEGAS | 11769 ELIANTO, LAS VEGAS | A | A | 24G | E | 24G | E |
| AMBER | WILLIAMS | 1991 | 2163929 | 3080405 | 287 SOGGY RUFF, LAS VEGAS | 11285 FIESOLE, LAS VEGAS | A | A | 24G | P | 24G | E |
| ANDRE | WILLIAMS | 2000 | 2300519 | 2412270 | 6520 BIRDHOUSE, NORTH LAS VEGAS | 462 AUBADE, HENDERSON | A | A | 24G | P | 24G | E |
| ANGELA | WILLIAMS | 1971 | 812548 | 3165385 | 500 NEWBERRY SPRINGS, LAS VEGAS | 100 MARTIN L KING, LAS VEGAS | A | A | 24G | E | 24G | M |
| ANGELA | WILLIAMS | 1973 | 2547047 | 3004203 | 8700 GIANT CAUSEWAY, LAS VEGAS | 10514 HARTFORD HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANGELA | WILLIAMS | 1982 | 1699992 | 3081851 | 350 DUNE RIDGE, NORTH LAS VEGAS | 9908 RIDGE HILL, LAS VEGAS | A | A | 24G | M | 24G | M |
| ANNA | WILLIAMS | 1987 | 1801000 | 2185829 | 9136 DOVE RIVER, LAS VEGAS | 4437 LITTLE BLUE HERON, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANTHONY | WILLIAMS | 1959 | 1911456 | 3525550 | 1525 PINTO, LAS VEGAS | 125 BARCLAY HEIGHTS, HENDERSON | A | A | 24G | M | 24G | M |
| ANTHONY | WILLIAMS | 1961 | 341434 | 645800 | 4720 ARIZONA ROSEWOOD, NORTH LAS VEGAS | 5417 KAMILLA RAEN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ANTHONY | WILLIAMS | 1965 | 974060 | 1520146 | 6612 LAVENDER LION, NORTH LAS VEGAS | 9773 VISTA CREST, LAS VEGAS | A | A | 24G | E | 24G | E |
| ANTHONY | WILLIAMS | 1987 | 3371731 | 3475198 | 8000 SPRING MOUNTAIN, LAS VEGAS | 1465 PINNER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ARTHUR | WILLIAMS | 1968 | 341451 | 1779377 | 9632 ANN ARBOR, LAS VEGAS | 1855 GENTLE DAWN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | WILLIAMS | 1984 | 966465 | 1176243 | 615 AVENUE C, BOULDER CITY | 3409 BENSON, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | WILLIAMS | 1984 | 966465 | 2139721 | 615 AVENUE C, BOULDER CITY | 7304 ACACIA WOODS, LAS VEGAS | A | A | 24G | E | 24G | E |
| ASHLEY | WILLIAMS | 1984 | 1176243 | 2139721 | 3409 BENSON, NORTH LAS VEGAS | 7304 ACACIA WOODS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | WILLIAMS | 1986 | 1086858 | 3252969 | 4730 CRAIG, LAS VEGAS | 8855 ARBY, LAS VEGAS | A | A | 24G | P | 24G | P |
| ASHLEY | WILLIAMS | 1991 | 2149717 | 3563520 | 6070 HIGHLAND GARDENS, NORTH LAS VEGAS | 663 PICKLED PEPPER, HENDERSON | A | A | 24G | M | 24G | E |
| ASHLEY | WILLIAMS | 1991 | 2149717 | 3481059 | 6070 HIGHLAND GARDENS, NORTH LAS VEGAS | 6661 SILVERSTREAM, LAS VEGAS | A | A | 24G | M | 24G | P |
| ASHLEY | WILLIAMS | 1991 | 3481059 | 3563520 | 6661 SILVERSTREAM, LAS VEGAS | 663 PICKLED PEPPER, HENDERSON | A | A | 24G | P | 24G | E |
| ASHLEY | WILLIAMS | 1993 | 2059514 | 2592143 | 3705 DAISY FIELD, NORTH LAS VEGAS | 4916 DANCING LIGHTS, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | WILLIAMS | 1993 | 1734610 | 2059514 | 1350 TOWN CENTER, LAS VEGAS | 3705 DAISY FIELD, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| ASHLEY | WILLIAMS | 1993 | 1734610 | 2592143 | 1350 TOWN CENTER, LAS VEGAS | 4916 DANCING LIGHTS, LAS VEGAS | A | A | 24G | P | 24G | M |
| ASHLEY | WILLIAMS | 1994 | 1666889 | 2780051 | 142 BURNS, MESQUITE | 837 SCHOONER, HENDERSON | A | A | 24G | P | 24G | M |
| BARBARA | WILLIAMS | 1947 | 1009116 | 1184745 | 5406 ROYAL YACHT, NORTH LAS VEGAS | | A | A | 24G | M | 24G | M |
| BARBARA | WILLIAMS | 1952 | 341475 | 2242045 | 3305 JONES, LAS VEGAS | 6095 SADDLE HORSE, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | WILLIAMS | 1957 | 344192 | 2543070 | 744 HILL SHINE, NORTH LAS VEGAS | 5950 PECOS, LAS VEGAS | A | A | 24G | M | 24G | E |
| BENJAMIN | WILLIAMS | 1955 | 542110 | 3018492 | 2269 LINN, LAS VEGAS | 1861 JASMINE JOY, LAS VEGAS | A | A | 24G | M | 24G | E |
| BENJAMIN | WILLIAMS | 1980 | 1751610 | 2468971 | 5716 BERWICK FALLS, LAS VEGAS | 903 BLANCO CABALLO, HENDERSON | A | A | 24G | M | 24G | E |
| BETTY | WILLIAMS | 1942 | 341521 | 3351851 | 3328 NIGUL, LAS VEGAS | 9649 ROLLING THUNDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| BEVERLY | WILLIAMS | 1974 | 44872 | 1289769 | 9471 CHANDLER SPRINGS, LAS VEGAS | 1050 CACTUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| BILLY | WILLIAMS | 1947 | 2440927 | 2766244 | 355 GOLDEN SHORE, LAS VEGAS | 2535 COG HILL, LAS VEGAS | A | A | 24G | M | 24G | E |
| BOBBY | WILLIAMS | 1956 | 2002237 | 2213395 | 4429 LAWRENCE, NORTH LAS VEGAS | 3641 WINTER WREN, LAS VEGAS | A | A | 24G | E | 24G | M |
| BRANDON | WILLIAMS | 1971 | 921854 | 2133077 | 7037 MANDY SCARLET, LAS VEGAS | 700 CARNEGIE, HENDERSON | A | A | 24G | E | 24G | P |
| BRANDON | WILLIAMS | 1987 | 2573746 | 2822552 | 9301 VERLAINE, LAS VEGAS | 3776 HOLLYCROFT, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| BRANDON | WILLIAMS | 1991 | 2010637 | 2197226 | 951 LAS PALMAS ENTRADA, HENDERSON | 8654 TRAVELING BREEZE, LAS VEGAS | A | A | 24G | P | 24G | P |
| BRENDA | WILLIAMS | 1953 | 969018 | 3653393 | 4255 NELLIS, LAS VEGAS | 1818 BALZAR, LAS VEGAS | A | A | 24G | P | 24G | Z |
| BRIAN | WILLIAMS | 1967 | 1213615 | 1839914 | 6532 GREENLET, NORTH LAS VEGAS | 811 LAKE HILL, BOULDER CITY | A | A | 24G | E | 24G | M |
| BRIAN | WILLIAMS | 1982 | 963170 | 3086225 | 3421 CONTERRA PARK, NORTH LAS VEGAS | 2009 SEDONA PATH, LAS VEGAS | A | A | 24G | E | 24G | E |
| BRITTANY | WILLIAMS | 1990 | 2183635 | 3640300 | 2196 EAGLECLOUD, HENDERSON | 1701 ROCK SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRUCE | WILLIAMS | 1955 | 1161003 | 1457802 | 2200 TORREY PINES, LAS VEGAS | | A | A | 24G | E | 24G | M |
| CAMILLE | WILLIAMS | 1974 | 665163 | 2188225 | 8329 EMERALD ISLE, LAS VEGAS | 1830 BUFFALO, LAS VEGAS | A | A | 24G | E | 24G | P |
| CARMEN | WILLIAMS | 1968 | 341592 | 492913 | 7629 WHISPERING RIVER, LAS VEGAS | 6125 GRANDROSS, LAS VEGAS | A | A | 24G | P | 24G | E |
| CAROL | WILLIAMS | 1948 | 2601534 | 3100126 | 7459 COOKS MEADOW, NORTH LAS VEGAS | 2384 ELMONT, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CAROL | WILLIAMS | 1949 | 341600 | 2888543 | 4000 BONANZA, LAS VEGAS | 2356 CANYONVILLE, HENDERSON | A | A | 24G | E | 24G | M |
| CAROL | WILLIAMS | 1949 | 341600 | 1744301 | 4000 BONANZA, LAS VEGAS | 3132 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| CAROL | WILLIAMS | 1949 | 1744301 | 2888543 | 3132 JONES, LAS VEGAS | 2356 CANYONVILLE, HENDERSON | A | A | 24G | M | 24G | M |
| CAROL | WILLIAMS | 1950 | 187561 | 341596 | 132 PACIFIC, HENDERSON | 109 REDSTONE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHARLES | WILLIAMS | 1944 | 531548 | 2476157 | 5845 OLIVINE FALLS, LAS VEGAS | 7340 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | WILLIAMS | 1949 | 1843156 | 2081682 | 2781 CRAIGMILLAR, HENDERSON | 613 MT ANTERO, BOULDER CITY | A | A | 24G | E | 24G | M |
| CHARLES | WILLIAMS | 1954 | 437112 | 908131 | 5037 ROYAL INDIGO, LAS VEGAS | 1825 RENADA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | WILLIAMS | 1981 | 2511154 | 3649020 | 6170 BOULDER, LAS VEGAS | 965 COTTAGE GROVE, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHERYL | WILLIAMS | 1952 | 456853 | 3546130 | 3142 FLORAL VISTA, HENDERSON | 2599 THORNVIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHRISTOPHER | WILLIAMS | 1969 | 341671 | 2727699 | 134 COASTAL, HENDERSON | 4942 HIGH CREEK, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | WILLIAMS | 1970 | 662609 | 2286297 | 2760 WINDCREST FALLS, LAS VEGAS | 3550 BAY SANDS, LAUGHLIN | A | A | 24G | E | 24G | M |
| CHRISTOPHER | WILLIAMS | 1981 | 1504794 | 3569250 | 3191 MOLINOS, LAS VEGAS | 2900 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER | WILLIAMS | 1981 | 1504794 | 1918099 | 3191 MOLINOS, LAS VEGAS | 5880 BOULDER FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | WILLIAMS | 1981 | 1918099 | 3569250 | 5880 BOULDER FALLS, LAS VEGAS | 2900 SUNRIDGE HEIGHTS, HENDERSON | A | A | 24G | M | 24G | P |
| CHRISTOPHER | WILLIAMS | 1982 | 2519046 | 3509152 | 7420 JOCKEY, LAS VEGAS | 6877 PAINTED MORNING, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTOPHER | WILLIAMS | 1984 | 3366250 | 3522758 | 5055 FORT APACHE, LAS VEGAS | 4948 CONGLOBATE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | WILLIAMS | 1984 | 2773515 | 3522758 | 10625 CAPITOL PEAK, LAS VEGAS | 4948 CONGLOBATE, LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | WILLIAMS | 1984 | 2773515 | 3366250 | 10625 CAPITOL PEAK, LAS VEGAS | 5055 FORT APACHE, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | WILLIAMS | 1984 | 1928441 | 3522758 | 1336 MEANDERING HILLS, HENDERSON | 4948 CONGLOBATE, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | WILLIAMS | 1984 | 1928441 | 3366250 | 1336 MEANDERING HILLS, HENDERSON | 5055 FORT APACHE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | WILLIAMS | 1984 | 1928441 | 2479649 | 1336 MEANDERING HILLS, HENDERSON | 8908 LITTLE HORSE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTOPHER | WILLIAMS | 1984 | 1928441 | 2773515 | 1336 MEANDERING HILLS, HENDERSON | 10625 CAPITOL PEAK, LAS VEGAS | A | A | 24G | M | 24G | P |
| CHRISTOPHER | WILLIAMS | 1984 | 2479649 | 3522758 | 8908 LITTLE HORSE, LAS VEGAS | 4948 CONGLOBATE, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | WILLIAMS | 1984 | 2479649 | 3366250 | 8908 LITTLE HORSE, LAS VEGAS | 5055 FORT APACHE, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | WILLIAMS | 1984 | 2479649 | 2773515 | 8908 LITTLE HORSE, LAS VEGAS | 10625 CAPITOL PEAK, LAS VEGAS | A | A | 24G | E | 24G | P |
| CHRISTOPHER | WILLIAMS | 1986 | 1748795 | 3186606 | 3020 SCENIC VALLEY, HENDERSON | 3629 IVERSON, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| CHRISTOPHER | WILLIAMS | 1987 | 2189785 | 2702208 | 1089 ARTICWOOD, LAS VEGAS | 6868 SKY POINTE, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | WILLIAMS | 1997 | 2881763 | 3675697 | 10087 DIVING DUCK, LAS VEGAS | 639 SEDUM, HENDERSON | I | I | 24G | P | 24G | Z |
| COURTNEY | WILLIAMS | 1996 | 2070123 | 2773231 | 6006 EVENING VIEW, NORTH LAS VEGAS | 9225 CHARLESTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| CRYSTAL | WILLIAMS | 1983 | 2135618 | 3227281 | 2500 RAINBOW, LAS VEGAS | 2365 MILLCROFT, HENDERSON | A | A | 24G | E | 24G | M |
| CRYSTAL | WILLIAMS | 1984 | 935594 | 935599 | 1013 NYE, LAS VEGAS | 1108 DOOLITTLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| CRYSTAL | WILLIAMS | 1990 | 1311393 | 2505820 | 8960 EMBROIDERY, LAS VEGAS | 9684 GROUSE GROVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| CYNTHIA | WILLIAMS | 1957 | 387800 | 427100 | 2801 JEFFERY PINES, LAS VEGAS | 9413 DARWELL, LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | WILLIAMS | 1954 | 1086110 | 2243918 | 112 ANTELOPE, LAS VEGAS | 3518 OCATILLO MESA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DANIEL | WILLIAMS | 1963 | 1018244 | 2403731 | 9471 CHANDLER SPRINGS, LAS VEGAS | 1600 ROCHELLE, LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIEL | WILLIAMS | 1971 | 638160 | 2553118 | 5034 SUEDE, NORTH LAS VEGAS | 3704 THOMAS PATRICK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| DANIELLE | WILLIAMS | 1980 | 1097835 | 2111301 | 6155 LOYAL ROYAL, LAS VEGAS | 324 GLASGOW, HENDERSON | A | A | 24G | P | 24G | M |
| DAVID | WILLIAMS | 1951 | 919568 | 1084001 | 50 HONOLULU, LAS VEGAS | 4166 CASCADA PIAZZA, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | WILLIAMS | 1958 | 2432323 | 2529474 | 10507 BRYN HAVEN, LAS VEGAS | 2171 BAY CLUB, LAUGHLIN | A | A | 24G | E | 24G | M |
| DAVID | WILLIAMS | 1959 | 2588269 | 2733364 | 7560 DESCANSO, LAS VEGAS | 7732 DONALD NELSON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WILLIAMS | 1959 | 1360249 | 2588269 | 10144 LUCCA BLUFF, LAS VEGAS | 7560 DESCANSO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WILLIAMS | 1959 | 1360249 | 2733364 | 10144 LUCCA BLUFF, LAS VEGAS | 7732 DONALD NELSON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WILLIAMS | 1959 | 341745 | 2588269 | 647 DEL PRADO, BOULDER CITY | 7560 DESCANSO, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WILLIAMS | 1959 | 341745 | 2733364 | 647 DEL PRADO, BOULDER CITY | 7732 DONALD NELSON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WILLIAMS | 1959 | 341745 | 1360249 | 647 DEL PRADO, BOULDER CITY | 10144 LUCCA BLUFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WILLIAMS | 1961 | 662612 | 2086828 | 6817 STONE MEADOWS, LAS VEGAS | 10150 COPPER EDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | WILLIAMS | 1963 | 341758 | 2818262 | 9428 VALENCIA CANYON, LAS VEGAS | 2032 BAVINGTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | WILLIAMS | 1963 | 341758 | 3396560 | 9428 VALENCIA CANYON, LAS VEGAS | 5900 TOPAZ LEDGE, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | WILLIAMS | 1963 | 341758 | 1164543 | 9428 VALENCIA CANYON, LAS VEGAS | 5953 MAGIC OAK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | WILLIAMS | 1963 | 2818262 | 3396560 | 2032 BAVINGTON, LAS VEGAS | 5900 TOPAZ LEDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WILLIAMS | 1963 | 1164543 | 2818262 | 5953 MAGIC OAK, NORTH LAS VEGAS | 2032 BAVINGTON, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WILLIAMS | 1963 | 1164543 | 3396560 | 5953 MAGIC OAK, NORTH LAS VEGAS | 5900 TOPAZ LEDGE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WILLIAMS | 1968 | 1787597 | 2587197 | 1900 TROPICANA, LAS VEGAS | 4601 FULTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WILLIAMS | 1976 | 2067449 | 3049634 | 347 COUGAR ESTATES, LAS VEGAS | 61 GRAND MASTERS, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAVID | WILLIAMS | 1980 | 907948 | 1461500 | 5050 TAMARUS, LAS VEGAS | 300 PINION HILLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WILLIAMS | 1982 | 1194325 | 2722798 | 4626 VIAREGGIO, LAS VEGAS | 3440 BALANCED ROCK, LAS VEGAS | A | A | 24G | P | 24G | P |
| DAVID | WILLIAMS | 1983 | 1844241 | 1882997 | 2411 CLIFFWOOD, HENDERSON | 8540 WIGWAM, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | WILLIAMS | 1992 | 2469530 | 3620726 | 2255 SUNSET, LAS VEGAS | 9133 RIPPLE RIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| DAWN | WILLIAMS | 1973 | 671117 | 1259955 | 1126 LANGSTON RANCH, HENDERSON | 5520 AMY LYNN, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| DEBORAH | WILLIAMS | 1953 | 629462 | 2594570 | 1413 ASTRONOMY, LAS VEGAS | 3312 BIRCH TREE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBORAH | WILLIAMS | 1959 | 341776 | 2700617 | 1836 LINTON HILL, LAS VEGAS | 10412 GRASSYROCK, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | WILLIAMS | 1956 | 565276 | 656134 | 4319 OASIS PLAINS, NORTH LAS VEGAS | 6170 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | WILLIAMS | 1959 | 405609 | 1523252 | 5190 EVALINE, LAS VEGAS | 1600 VALLEY VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| DENISE | WILLIAMS | 1966 | 1130880 | 2488193 | 1558 RUSTY RIDGE, HENDERSON | 4319 PAGEANTRY FALLS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DENNIS | WILLIAMS | 1962 | 563807 | 2725294 | 3870 DUSTY CORAL, LAS VEGAS | 6750 DEL REY, LAS VEGAS | A | A | 24G | E | 24G | P |
| DESTINY | WILLIAMS | 2000 | 2303866 | 2569255 | 3536 ORVIS, NORTH LAS VEGAS | 2614 EARTHEN MESA, HENDERSON | A | A | 24G | M | 24G | P |
| DIANE | WILLIAMS | 1951 | 1206932 | 2024305 | 5024 VISTA MONTANA, NORTH LAS VEGAS | 2300 ROCK SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | M |
| DIANE | WILLIAMS | 1960 | 540290 | 931662 | 1067 FLATFOOT, HENDERSON | 4329 WICKFORD, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DONNA | WILLIAMS | 1959 | 1783343 | 2050243 | 800 TORREY PINES, LAS VEGAS | 1716 RYAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONNA | WILLIAMS | 1959 | 1783343 | 2809151 | 800 TORREY PINES, LAS VEGAS | 5676 GREAT EAGLE, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONNA | WILLIAMS | 1959 | 2050243 | 2809151 | 1716 RYAN, LAS VEGAS | 5676 GREAT EAGLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| DOUGLAS | WILLIAMS | 1976 | 559517 | 2077627 | 7412 REDBREAST, NORTH LAS VEGAS | 2321 SILVER BLUFF, LAS VEGAS | A | A | 24G | E | 24G | E |
| EBONY | WILLIAMS | 1983 | 958314 | 2749767 | 6345 SUPERNOVA HILL, NORTH LAS VEGAS | 825 LAMB, LAS VEGAS | A | A | 24G | E | 24G | M |
| EDDIE | WILLIAMS | 1947 | 3100878 | 3442803 | 6095 SADDLE HORSE, LAS VEGAS | 1624 SANTA ROSALIA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| EDWARD | WILLIAMS | 1960 | 1034184 | 2274880 | 404 MADISON, LAS VEGAS | 9899 SHADYMILL, LAS VEGAS | A | A | 24G | P | 24G | P |
| EDWARD | WILLIAMS | 1972 | 1679212 | 2609689 | 6424 STARCREST, LAS VEGAS | 7601 PEACEFUL TRELLIS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ELIJAH | WILLIAMS | 2006 | 3612928 | 3647547 | 6084 YELLOWSTONE, LAS VEGAS | 6130 MARVIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ELIZABETH | WILLIAMS | 1960 | 303100 | 2208692 | 5617 CORY, LAS VEGAS | 10038 PRINCESS CUT, LAS VEGAS | A | A | 24G | E | 24G | E |



SOS 190

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILY | WILLIAMS | 1988 | 1984773 | 2577605 | 2197 VIA FIRENZE, HENDERSON | 12020 SOUTHERN HIGHLANDS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | WILLIAMS | 1971 | 1604197 | 1777964 | 7335 WOODFALL GLEN, LAS VEGAS | 2300 ROCK SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIC | WILLIAMS | 1971 | 1604197 | 3011946 | 7335 WOODFALL GLEN, LAS VEGAS | 4246 WICKFORD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| ERIC | WILLIAMS | 1971 | 1604197 | 2544076 | 7335 WOODFALL GLEN, LAS VEGAS | 5745 LEONIDAS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ERIC | WILLIAMS | 1971 | 2544076 | 3011946 | 5745 LEONIDAS, NORTH LAS VEGAS | 4246 WICKFORD, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | WILLIAMS | 1971 | 1777964 | 3011946 | 2300 ROCK SPRINGS, LAS VEGAS | 4246 WICKFORD, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | WILLIAMS | 1971 | 1777964 | 2544076 | 2300 ROCK SPRINGS, LAS VEGAS | 5745 LEONIDAS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| ESTHER | WILLIAMS | 1958 | 341944 | 2432326 | 7864 TRAIL BOSS, LAS VEGAS | 10507 BRYN HAVEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| FELICIA | WILLIAMS | 1969 | 2404889 | 2562367 | 4522 DOVER STRAIGHT, LAS VEGAS | 4763 OPAL BAY, LAS VEGAS | A | A | 24G | P | 24G | E |
| FELICIA | WILLIAMS | 1969 | 597866 | 2404889 | 7720 COWBOY, LAS VEGAS | 4522 DOVER STRAIGHT, LAS VEGAS | A | A | 24G | P | 24G | P |
| FELICIA | WILLIAMS | 1969 | 597866 | 2562367 | 7720 COWBOY, LAS VEGAS | 4763 OPAL BAY, LAS VEGAS | A | A | 24G | P | 24G | E |
| FRANK | WILLIAMS | 1958 | 1812318 | 3629297 | 1610 EXLEY, LAS VEGAS | 5025 MOHAVE, LAS VEGAS | A | A | 24G | P | 24G | M |
| GARY | WILLIAMS | 1950 | 1217274 | 1877088 | 3608 RIO PALOMA, NORTH LAS VEGAS | 7708 CATALINA HARBOR, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | WILLIAMS | 1953 | 371037 | 2219574 | 1157 HORIZON RANGE, HENDERSON | 6441 RAVEN HALL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| GREGORY | WILLIAMS | 1960 | 2996582 | 3271527 | 6275 BOULDER, LAS VEGAS | 2021 SCENIC SUNRISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| GREGORY | WILLIAMS | 1961 | 544454 | 1926690 | 6883 BRONZE MEADOW, LAS VEGAS | 10319 SANTERO BAY, LAS VEGAS | A | A | 24G | E | 24G | E |
| GREGORY | WILLIAMS | 1976 | 972163 | 3440981 | 421 OAKFORD, LAS VEGAS | 4370 SPENCER, LAS VEGAS | A | A | 24G | M | 24G | M |
| HAILEY | WILLIAMS | 2002 | 2449803 | 3658494 | 896 COOPER, OVERTON | 7131 DURANGO, LAS VEGAS | A | A | 24G | M | 24G | Z |
| HARRY | WILLIAMS | 1949 | 586123 | 2398559 | 4522 PATRIOT CANNON, NORTH LAS VEGAS | 1201 HIGHBURY GROVE, HENDERSON | A | A | 24G | M | 24G | M |
| HARRY | WILLIAMS | 1954 | 342064 | 3335042 | 130 CHARTAN, LAS VEGAS | 8148 TURBYS TREEHOUSE, LAS VEGAS | A | A | 24G | M | 24G | M |
| HEATHER | WILLIAMS | 1970 | 800321 | 1263921 | 72 PANGLOSS, HENDERSON | 9176 SENDERO, LAS VEGAS | A | A | 24G | E | 24G | P |
| HEATHER | WILLIAMS | 1975 | 2377294 | 2570294 | 3642 BOULDER, LAS VEGAS | 3704 THOMAS PATRICK, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| HEATHER | WILLIAMS | 1975 | 1736378 | 2377294 | 7037 MANDY SCARLET, LAS VEGAS | 3642 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| HEATHER | WILLIAMS | 1975 | 1736378 | 2570294 | 7037 MANDY SCARLET, LAS VEGAS | 3704 THOMAS PATRICK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| HEATHER | WILLIAMS | 1975 | 1736378 | 1921788 | 7037 MANDY SCARLET, LAS VEGAS | 5012 JUSTICE CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| HEATHER | WILLIAMS | 1975 | 1921788 | 2377294 | 5012 JUSTICE CREEK, LAS VEGAS | 3642 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| HEATHER | WILLIAMS | 1975 | 1921788 | 2570294 | 5012 JUSTICE CREEK, LAS VEGAS | 3704 THOMAS PATRICK, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| IAN | WILLIAMS | 2003 | 2868372 | 3284929 | 10194 SEQUOIA CANYON, LAS VEGAS | 7538 PALERMO, LAS VEGAS | A | A | 24G | M | 24G | M |
| ISABELLA | WILLIAMS | 2006 | 3461150 | 3616934 | 122 JESSUP, HENDERSON | 3195 JEVONDA, HENDERSON | A | A | 24G | E | 24G | M |
| JACOB | WILLIAMS | 1983 | 1158382 | 2265908 | 10140 SKYE CAMP, LAS VEGAS | 7935 VILLA SALSA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JACOB | WILLIAMS | 1994 | 1663532 | 1745455 | 1671 ROCKING HORSE, HENDERSON | 7025 SADDLE BACK PEAK, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | WILLIAMS | 1941 | 342157 | 1574069 | 6070 SUNDOWN RIDGE, LAS VEGAS | 2624 LANGFORD, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | WILLIAMS | 1948 | 1062225 | 3284923 | 4973 NUBE, NORTH LAS VEGAS | 1366 HARBOUR, MESQUITE | A | A | 24G | P | 24G | M |
| JAMES | WILLIAMS | 1950 | 342156 | 1917429 | 4319 OASIS PLAINS, NORTH LAS VEGAS | 8567 FOX BROOK, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | WILLIAMS | 1963 | 1501575 | 2358249 | 9284 GENTLE CASCADE, LAS VEGAS | 3890 GRAPHIC CENTER, LAS VEGAS | A | A | 24G | E | 24G | P |
| JAMES | WILLIAMS | 1963 | 1226830 | 2358249 | 4340 LAS VEGAS, LAS VEGAS | 3890 GRAPHIC CENTER, LAS VEGAS | A | A | 24G | M | 24G | P |
| JAMES | WILLIAMS | 1963 | 1226830 | 1501575 | 4340 LAS VEGAS, LAS VEGAS | 9284 GENTLE CASCADE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | WILLIAMS | 1967 | 1057578 | 2563925 | 3333 MICHAEL, LAS VEGAS | 3929 PEPPER THORN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | WILLIAMS | 1971 | 428335 | 2365050 | 2455 SERENE, LAS VEGAS | 12484 POINT SIERRA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | WILLIAMS | 1972 | 342153 | 913483 | 8224 CACTUS ROOT, LAS VEGAS | 2746 PEACOCK BLUE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | WILLIAMS | 1982 | 913408 | 2769199 | 9500 LUNAR EFFECT, LAS VEGAS | 3253 CASEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | WILLIAMS | 1982 | 913408 | 1113526 | 9500 LUNAR EFFECT, LAS VEGAS | 10963 MERIDIAN FIELDS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | WILLIAMS | 1982 | 1113526 | 2769199 | 10963 MERIDIAN FIELDS, LAS VEGAS | 3253 CASEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| JASMINE | WILLIAMS | 1990 | 1491262 | 1770786 | 4598 SPITFIRE, LAS VEGAS | 828 QUICKSAND, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JASON | WILLIAMS | 1976 | 1906258 | 2739034 | 2920 GABLES VALE, LAS VEGAS | 278 STEELHEAD, LAS VEGAS | A | A | 24G | P | 24G | M |
| JASON | WILLIAMS | 1981 | 1917627 | 3668021 | 8301 GILLETTE, LAS VEGAS | 1461 OVERSEER, HENDERSON | A | A | 24G | P | 24G | Z |
| JASON | WILLIAMS | 1984 | 1135229 | 3341369 | 5648 MORNING SONG, NORTH LAS VEGAS | 10543 PEACH CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| JEFFREY | WILLIAMS | 1957 | 896170 | 1605083 | 945 EVEREST PEAK, HENDERSON | 875 VIA CAMPO TURES, HENDERSON | A | A | 24G | E | 24G | M |
| JEFFREY | WILLIAMS | 1957 | 896170 | 1964928 | 945 EVEREST PEAK, HENDERSON | 10249 HEADRICK, LAS VEGAS | A | A | 24G | E | 24G | E |
| JEFFREY | WILLIAMS | 1957 | 1605083 | 1964928 | 875 VIA CAMPO TURES, HENDERSON | 10249 HEADRICK, LAS VEGAS | A | A | 24G | M | 24G | E |
| JEFFREY | WILLIAMS | 1966 | 2151552 | 3673382 | 3730 JOHN BAILEY, LAS VEGAS | 2155 SUNNYSLOPE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JEFFREY | WILLIAMS | 1976 | 971114 | 3258906 | 4509 HARBISON CANYON, LAS VEGAS | 195 CARLSBAD CAVERNS, HENDERSON | A | A | 24G | E | 24G | M |
| JENNIFER | WILLIAMS | 1973 | 2134781 | 2407842 | 853 CLEAR DIAMOND, LAS VEGAS | 1730 AWARENESS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | WILLIAMS | 1973 | 488908 | 2134781 | 4942 HIGH CREEK, NORTH LAS VEGAS | 853 CLEAR DIAMOND, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | WILLIAMS | 1973 | 488908 | 2407842 | 4942 HIGH CREEK, NORTH LAS VEGAS | 1730 AWARENESS, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | WILLIAMS | 1973 | 488908 | 1291551 | 4942 HIGH CREEK, NORTH LAS VEGAS | 5075 SPYGLASS HILL, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | WILLIAMS | 1973 | 1291551 | 2134781 | 5075 SPYGLASS HILL, LAS VEGAS | 853 CLEAR DIAMOND, LAS VEGAS | A | A | 24G | M | 24G | M |
| JENNIFER | WILLIAMS | 1973 | 1291551 | 2407842 | 5075 SPYGLASS HILL, LAS VEGAS | 1730 AWARENESS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JEREMY | WILLIAMS | 1984 | 931456 | 937009 | 5190 EVALINE, LAS VEGAS | 1350 EBBETTS, LAS VEGAS | A | A | 24G | M | 24G | P |
| JEROME | WILLIAMS | 1973 | 1225873 | 1837613 | 7884 ROCKWIND, LAS VEGAS | 3000 HIGH VIEW, HENDERSON | A | A | 24G | M | 24G | M |
| JERRY | WILLIAMS | 1946 | 342199 | 3013378 | 4301 HATCH, NORTH LAS VEGAS | 8032 RADIGAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| JERRY | WILLIAMS | 1956 | 2516664 | 2784249 | 1502 DIRE WOLF, NORTH LAS VEGAS | 1021 EQUATOR, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSE | WILLIAMS | 1994 | 1644690 | 2197264 | 7633 ALMERIA, LAS VEGAS | 10637 PUEBLO SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JESSICA | WILLIAMS | 1978 | 984916 | 2443335 | 9505 CANYON HOLLOW, LAS VEGAS | 4521 COLONIAL CANYON, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | WILLIAMS | 1978 | 551462 | 2443335 | 1148 AUBREY SPRINGS, HENDERSON | 4521 COLONIAL CANYON, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | WILLIAMS | 1978 | 551462 | 984916 | 1148 AUBREY SPRINGS, HENDERSON | 9505 CANYON HOLLOW, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA | WILLIAMS | 1989 | 3439140 | 3520605 | 674 RIBBON GRASS, LAS VEGAS | 10769 VILLA CARLOTTA, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOHN | WILLIAMS | 1947 | 1004497 | 2246164 | 524 SILVER GROVE, LAS VEGAS | 4173 PHILADELPHIA, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | WILLIAMS | 1947 | 1004497 | 3612461 | 524 SILVER GROVE, LAS VEGAS | 7716 FRUIT DOVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | WILLIAMS | 1947 | 2246164 | 3612461 | 4173 PHILADELPHIA, LAS VEGAS | 7716 FRUIT DOVE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| JOHN | WILLIAMS | 1948 | 342226 | 342229 | 858 FAIRVIEW, HENDERSON | 3708 CHEROKEE, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | WILLIAMS | 1948 | 342226 | 3422606 | 858 FAIRVIEW, HENDERSON | 4051 VIKING, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | WILLIAMS | 1948 | 342229 | 3422606 | 3708 CHEROKEE, LAS VEGAS | 4051 VIKING, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | WILLIAMS | 1950 | 1642888 | 2278024 | 980 CREST VIEW, MESQUITE | 5133 GRANITE BASIN, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | WILLIAMS | 1954 | 1686801 | 2442745 | 8622 KENNEDY HEIGHTS, LAS VEGAS | 1680 SAINT MALO, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | WILLIAMS | 1954 | 342228 | 2442745 | 3221 TOWNSEND HALL, LAS VEGAS | 1680 SAINT MALO, HENDERSON | A | A | 24G | E | 24G | M |
| JOHN | WILLIAMS | 1954 | 342228 | 1686801 | 3221 TOWNSEND HALL, LAS VEGAS | 8622 KENNEDY HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | WILLIAMS | 1956 | 342244 | 1084742 | 8282 SUNSET HORIZON, LAS VEGAS | 303 HARMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | WILLIAMS | 1956 | 342244 | 1901808 | 8282 SUNSET HORIZON, LAS VEGAS | 4979 RIDGE, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | WILLIAMS | 1956 | 1084742 | 1901808 | 303 HARMON, LAS VEGAS | 4979 RIDGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | WILLIAMS | 1956 | 342242 | 1084742 | 3732 BROADRIVER, LAS VEGAS | 303 HARMON, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | WILLIAMS | 1956 | 342242 | 1901808 | 3732 BROADRIVER, LAS VEGAS | 4979 RIDGE, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | WILLIAMS | 1956 | 342242 | 342244 | 3732 BROADRIVER, LAS VEGAS | 8282 SUNSET HORIZON, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | WILLIAMS | 1969 | 1058704 | 3645251 | 3450 ERVA, LAS VEGAS | 2556 PRINCE EDWARD, HENDERSON | A | A | 24G | E | 24G | E |
| JOHN | WILLIAMS | 1973 | 2150967 | 2184161 | 7194 MAGIC MOMENT, LAS VEGAS | 9333 APOLLO HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JOHN | WILLIAMS | 1982 | 2193192 | 3101449 | 5412 BELLA VENTANA, LAS VEGAS | 3208 REGAL SWAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| JONATHAN | WILLIAMS | 1986 | 1466886 | 1617996 | 1416 SANDHILL, LAS VEGAS | 10949 SUTTER HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JORDAN | WILLIAMS | 1994 | 1729248 | 3568599 | 7420 RAVINES, LAS VEGAS | 5173 MILLER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | WILLIAMS | 1950 | 573896 | 969487 | 3050 TRAVERSE CREEK, LAS VEGAS | 4100 SPRINTS RACE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSEPH | WILLIAMS | 1966 | 2173834 | 2180970 | 5892 ARANDAS, LAS VEGAS | 4885 JULIANO, LAS VEGAS | A | A | 24G | P | 24G | E |
| JOSHUA | WILLIAMS | 1997 | 2038495 | 2177813 | 10454 HALE, LAS VEGAS | 2701 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | P |
| JUANITA | WILLIAMS | 1960 | 1004662 | 2408335 | 1917 NAVARRE, HENDERSON | 5536 JETT CANYON, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| JUDY | WILLIAMS | 1957 | 1916386 | 2588282 | 6055 MANN, LAS VEGAS | 7560 DESCANSO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JULIE | WILLIAMS | 1969 | 1547816 | 2010620 | 8857 FRASURE FALLS, LAS VEGAS | | A | A | 24G | E | 24G | M |
| JUSTIN | WILLIAMS | 1988 | 1550984 | 3225172 | 872 MONCURE, HENDERSON | 2319 CROOKED CREEK, LAS VEGAS | A | A | 24G | E | 24G | P |
| KAREN | WILLIAMS | 1949 | 342330 | 1723031 | 6193 WOODBURY, LAS VEGAS | 2856 PATRIOT PARK, HENDERSON | A | A | 24G | M | 24G | M |
| KAREN | WILLIAMS | 1956 | 1683769 | 3452481 | 4917 MADRE MARIA, NORTH LAS VEGAS | 10923 ARTISAN RANCH, LAS VEGAS | A | A | 24G | M | 24G | M |
| KAREN | WILLIAMS | 1957 | 1375358 | 1766108 | 509 12TH, LAS VEGAS | 9312 FREEDOM HEIGHTS, LAS VEGAS | A | A | 24G | P | 24G | E |
| KAREN | WILLIAMS | 1957 | 342334 | 1375358 | 7105 CARRONDALE, LAS VEGAS | 509 12TH, LAS VEGAS | A | A | 24G | E | 24G | P |
| KAREN | WILLIAMS | 1957 | 342334 | 1766108 | 7105 CARRONDALE, LAS VEGAS | 9312 FREEDOM HEIGHTS, LAS VEGAS | A | A | 24G | E | 24G | E |
| KAREN | WILLIAMS | 1962 | 75650 | 3389977 | 7 SUNNY DAY, NORTH LAS VEGAS | 450 DECATUR, LAS VEGAS | A | A | 24G | P | 24G | M |
| KAREN | WILLIAMS | 1970 | 596365 | 1123236 | 1029 WASHINGTON OAKS, LAS VEGAS | 6148 FOXCROFT, LAS VEGAS | A | A | 24G | M | 24G | M |
| KEITH | WILLIAMS | 1955 | 342346 | 342348 | 4516 SAN MIGUEL, NORTH LAS VEGAS | 1977 ORCHARD VALLEY, LAS VEGAS | A | A | 24G | M | 24G | E |
| KEITH | WILLIAMS | 1966 | 904009 | 3435751 | 8758 BRINDISI PARK, LAS VEGAS | 6077 LAMBERT BRIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEITH | WILLIAMS | 1967 | 2218529 | 3191662 | 3928 BOLLES HARBOR, LAS VEGAS | 1200 CHEYENNE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KEITH | WILLIAMS | 1971 | 1120702 | 1165983 | 6148 FOXCROFT, LAS VEGAS | 5833 BELUGA BAY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| KELLI | WILLIAMS | 1966 | 624130 | 2356884 | 945 EVEREST PEAK, HENDERSON | 2401 PICKWICK, HENDERSON | A | A | 24G | E | 24G | M |
| KELLY | WILLIAMS | 1968 | 342357 | 2591973 | 10194 SEQUOIA CANYON, LAS VEGAS | 5415 HARMON, LAS VEGAS | A | A | 24G | E | 24G | M |
| KENNETH | WILLIAMS | 1969 | 950928 | 2765694 | 5433 COPPER SAND, NORTH LAS VEGAS | 2600 TOWN CENTER, LAS VEGAS | A | A | 24G | M | 24G | P |
| KEVIN | WILLIAMS | 1965 | 496273 | 606847 | 3448 PALATINE HILLS, NORTH LAS VEGAS | 11916 WILD CHAMOMILE, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEVIN | WILLIAMS | 1966 | 1491562 | 2479889 | 3817 BROADRIVER, LAS VEGAS | 8039 ANASAZI RANCH, LAS VEGAS | A | A | 24G | P | 24G | P |
| KEVIN | WILLIAMS | 1973 | 342372 | 2546121 | 1148 AUBREY SPRINGS, HENDERSON | 4929 PALE BUFFALO, LAS VEGAS | A | A | 24G | E | 24G | M |
| KEVIN | WILLIAMS | 1981 | 675515 | 2720856 | 4110 ARTIST, LAS VEGAS | 2394 BROCKTON, HENDERSON | A | A | 24G | P | 24G | E |
| KEVIN | WILLIAMS | 1990 | 1398608 | 3344028 | 10391 BAGG, LAS VEGAS | 6951 MAGENTA MOON, NORTH LAS VEGAS | A | A | 24G | E | 24G | P |
| KIMBERLY | WILLIAMS | 1961 | 65997 | 2274624 | 6336 SETON HALL, LAS VEGAS | 4032 ROXANNE, LAS VEGAS | A | A | 24G | E | 24G | M |
| KIMBERLY | WILLIAMS | 1970 | 1109030 | 3580659 | 3149 MICHAEL, LAS VEGAS | 8962 FLYING FROG, LAS VEGAS | A | A | 24G | P | 24G | M |
| KIMBERLY | WILLIAMS | 1974 | 1212383 | 1809595 | 3168 COLOR PALETTE, HENDERSON | 7176 ENTERPRISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | WILLIAMS | 1946 | 1067662 | 1126091 | 6110 ATWOOD, LAS VEGAS | 2038 PALM, LAS VEGAS | A | A | 24G | E | 24G | M |
| LARRY | WILLIAMS | 1965 | 342399 | 981083 | 130 WESTIN, HENDERSON | 3455 CREEK RIVER, LAS VEGAS | A | A | 24G | E | 24G | E |
| LATONYA | WILLIAMS | 1970 | 342404 | 2552990 | 1200 WYATT, LAS VEGAS | 2209 PORT, LAS VEGAS | A | A | 24G | M | 24G | M |
| LAUREN | WILLIAMS | 1988 | 1556260 | 2497298 | 7420 ZONAL, LAS VEGAS | 4370 BROOKHAVEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| LEE | WILLIAMS | 1969 | 342423 | 3516528 | 3941 RAVENS, NORTH LAS VEGAS | 2552 SWAN, LAS VEGAS | A | A | 24G | E | 24G | P |
| LESLIE | WILLIAMS | 1959 | 946116 | 1374532 | 1932 PARK SHERIDAN, LAS VEGAS | 128 HYMAN, LAS VEGAS | A | A | 24G | M | 24G | P |
| LINDA | WILLIAMS | 1947 | 1980781 | 3396480 | 1501 RIVER CREST, LAS VEGAS | 1382 MANASSAS, MESQUITE | A | A | 24G | E | 24G | M |
| LINDA | WILLIAMS | 1948 | 342454 | 2362637 | 2009 LOGGERHEAD, LAS VEGAS | 10295 MAGGIRA, LAS VEGAS | A | A | 24G | M | 24G | M |
| LINDA | WILLIAMS | 1952 | 289025 | 574540 | 3006 BLUE MONACO, LAS VEGAS | 353 IRVIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | WILLIAMS | 1955 | 114130 | 342451 | 811 SANDSPRINGS, HENDERSON | 1215 MADISON, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | WILLIAMS | 1959 | 1398844 | 2972099 | 5473 JONES, LAS VEGAS | 3912 MOONSHINE FALLS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| LINDA | WILLIAMS | 1963 | 850472 | 2355421 | 617 OVERVIEW, LAS VEGAS | 2618 TAHITI ISLE, NORTH LAS VEGAS | A | A | 24G | P | 24G | P |
| LINDA | WILLIAMS | 1966 | 342465 | 1186061 | 134 COASTAL, HENDERSON | 4356 HOLDEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| LISA | WILLIAMS | 1960 | 2466073 | 2719191 | 207 WHITE CLOUD, HENDERSON | 325 GIBSON, HENDERSON | A | A | 24G | M | 24G | M |
| LISA | WILLIAMS | 1960 | 2466073 | 3659961 | 207 WHITE CLOUD, HENDERSON | | A | I | 24G | M | 24G | Z |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA | WILLIAMS | 1960 | 2719191 | 3659961 | 325 GIBSON, HENDERSON | | A | I | 24G | M | 24G | Z |
| LISA | WILLIAMS | 1961 | 342467 | 552099 | 648 BLACKMORE, HENDERSON | 620 LOMA BELLA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | WILLIAMS | 1966 | 2189921 | 3486006 | 12883 NEW PROVIDENCE, LAS VEGAS | 2200 FORT APACHE, LAS VEGAS | A | A | 24G | E | 24G | P |
| LISA | WILLIAMS | 1967 | 1665068 | 2886242 | 8005 TULUM, LAS VEGAS | 10412 BAYS MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| LISA | WILLIAMS | 1971 | 376868 | 3357633 | 2658 APRIL GREEN, NORTH LAS VEGAS | 6944 TORRE CERREDO, LAS VEGAS | A | A | 24G | E | 24G | M |
| LISA | WILLIAMS | 1973 | 2469572 | 3587737 | 10250 SPENCER, LAS VEGAS | 604 ORR, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MALACHI | WILLIAMS | 2005 | 3499143 | 3622078 | 6720 WHIPPLEWOOD, LAS VEGAS | 2929 CENTENNIAL, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MARIA | WILLIAMS | 1961 | 1587770 | 1750456 | 9420 WIGWAM, LAS VEGAS | 6983 BONANZA, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARILYN | WILLIAMS | 1950 | 1137947 | 2206964 | 5352 SUPAI, LAS VEGAS | 613 MT ANTERO, BOULDER CITY | A | A | 24G | M | 24G | M |
| MARK | WILLIAMS | 1968 | 737973 | 2964999 | 6006 EVENING VIEW, NORTH LAS VEGAS | 5342 HOLBROOK, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARVIN | WILLIAMS | 1953 | 653369 | 1477947 | 6633 TATTLER, NORTH LAS VEGAS | 1258 OSBISTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MARY | WILLIAMS | 1951 | 372862 | 988132 | 5912 ARROWLEAF, NORTH LAS VEGAS | 4612 RIVA DE ROMANZA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | WILLIAMS | 1954 | 2285344 | 2766821 | 5009 MORNING FALLS, LAS VEGAS | 3220 RIDGECLIFF, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | WILLIAMS | 1955 | 342600 | 650384 | 4126 CARRIE HILLS, NORTH LAS VEGAS | 3028 HARTLEY COVE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | WILLIAMS | 1957 | 1411924 | 3018203 | 9584 BELLE RICH, LAS VEGAS | 10612 SKY MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | WILLIAMS | 1959 | 342590 | 1500315 | 647 DEL PRADO, BOULDER CITY | 6109 CASPER SANDS, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MARY | WILLIAMS | 1967 | 1898717 | 2356298 | 3203 CASTLE CANYON, HENDERSON | | A | A | 24G | E | 24G | M |
| MELISSA | WILLIAMS | 1964 | 454589 | 2112385 | 6971 PICCADILY, LAS VEGAS | 3705 CITRUS HEIGHTS, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILLIAMS | 1940 | 721380 | 2069005 | 3798 NEBLINA, HENDERSON | 7724 WOODCHAT, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1949 | 342635 | 2471081 | 8161 SPUR, LAS VEGAS | 300 PROMENADE, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | WILLIAMS | 1949 | 342635 | 342639 | 8161 SPUR, LAS VEGAS | 5405 SAND DOLLAR, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | WILLIAMS | 1949 | 342634 | 2471081 | 2812 VIKING, LAS VEGAS | 300 PROMENADE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1949 | 342634 | 342639 | 2812 VIKING, LAS VEGAS | 5405 SAND DOLLAR, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1949 | 342634 | 342635 | 2812 VIKING, LAS VEGAS | 8161 SPUR, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | WILLIAMS | 1949 | 342639 | 2471081 | 5405 SAND DOLLAR, LAS VEGAS | 300 PROMENADE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1951 | 1140274 | 2226957 | 1917 NAVARRE, HENDERSON | 1340 SERENITY RIDGE, MESQUITE | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1952 | 342641 | 343448 | 5417 HAROLD ARTHUR, NORTH LAS VEGAS | 4206 INGLEWOOD POINT, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILLIAMS | 1952 | 342641 | 613860 | 5417 HAROLD ARTHUR, NORTH LAS VEGAS | 4664 DEALERS CHOICE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1952 | 342641 | 3434973 | 5417 HAROLD ARTHUR, NORTH LAS VEGAS | 9510 DESERT CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1952 | 613860 | 3434973 | 4664 DEALERS CHOICE, LAS VEGAS | 9510 DESERT CREST, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1952 | 342630 | 343448 | 5517 ESCALLONIA, LAS VEGAS | 4206 INGLEWOOD POINT, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1952 | 342630 | 613860 | 5517 ESCALLONIA, LAS VEGAS | 4664 DEALERS CHOICE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1952 | 342630 | 342641 | 5517 ESCALLONIA, LAS VEGAS | 5417 HAROLD ARTHUR, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1952 | 342630 | 3434973 | 5517 ESCALLONIA, LAS VEGAS | 9510 DESERT CREST, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1952 | 343448 | 613860 | 4206 INGLEWOOD POINT, NORTH LAS VEGAS | 4664 DEALERS CHOICE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1952 | 343448 | 3434973 | 4206 INGLEWOOD POINT, NORTH LAS VEGAS | 9510 DESERT CREST, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1954 | 848070 | 1669738 | 2801 JEFFERY PINES, LAS VEGAS | 3925 JONES, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 1666797 | 2966821 | 4258 EL CEBRA, LAS VEGAS | 9320 THUNDER FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 1666797 | 3129771 | 4258 EL CEBRA, LAS VEGAS | 12175 HARVEST SKY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 1652062 | 1666797 | 2001 TROPICANA, LAS VEGAS | 4258 EL CEBRA, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 1652062 | 2966821 | 2001 TROPICANA, LAS VEGAS | 9320 THUNDER FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 1652062 | 3129771 | 2001 TROPICANA, LAS VEGAS | 12175 HARVEST SKY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 2966821 | 3129771 | 9320 THUNDER FALLS, LAS VEGAS | 12175 HARVEST SKY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 450744 | 1652062 | 7401 WILDWIND, LAS VEGAS | 2001 TROPICANA, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1955 | 450744 | 1666797 | 7401 WILDWIND, LAS VEGAS | 4258 EL CEBRA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 450744 | 2966821 | 7401 WILDWIND, LAS VEGAS | 9320 THUNDER FALLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1955 | 450744 | 3129771 | 7401 WILDWIND, LAS VEGAS | 12175 HARVEST SKY, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1960 | 400061 | 3541066 | 5380 FLAMINGO, LAS VEGAS | 371 CATS EYE, BOULDER CITY | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1960 | 400061 | 2411584 | 5380 FLAMINGO, LAS VEGAS | 995 RUSTIC ROCK, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1960 | 400061 | 2747178 | 5380 FLAMINGO, LAS VEGAS | 5338 KRISTA ALETHEA, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1960 | 2747178 | 3541066 | 5338 KRISTA ALETHEA, NORTH LAS VEGAS | 371 CATS EYE, BOULDER CITY | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1960 | 2411584 | 3541066 | 995 RUSTIC ROCK, HENDERSON | 371 CATS EYE, BOULDER CITY | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1960 | 2411584 | 2747178 | 995 RUSTIC ROCK, HENDERSON | 5338 KRISTA ALETHEA, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1961 | 1534909 | 3230819 | 600 CHRISTINA, BOULDER CITY | 3420 MARY ANN, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | WILLIAMS | 1963 | 1032737 | 1359792 | 3774 DARREN THORNTON, LAS VEGAS | 4108 RECKTENWALL, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1963 | 363570 | 1032737 | 23 MORNINGLOW, HENDERSON | 3774 DARREN THORNTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1963 | 363570 | 1359792 | 23 MORNINGLOW, HENDERSON | 4108 RECKTENWALL, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1964 | 342628 | 1499941 | | 853 CLEAR DIAMOND, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1965 | 1630963 | 2471188 | 11734 TIERNEY CREEK, LAS VEGAS | 8250 GRAND CANYON, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 3127432 | 3403527 | 7018 GOLDFIELD, NORTH LAS VEGAS | 2345 PICKWICK, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 3127432 | 3544069 | 7018 GOLDFIELD, NORTH LAS VEGAS | 5216 TAMANAR, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1967 | 723465 | 2710648 | 7280 WESTBROOK, LAS VEGAS | 269 TIE BREAKER, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILLIAMS | 1967 | 723465 | 3403527 | 7280 WESTBROOK, LAS VEGAS | 2345 PICKWICK, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 723465 | 3544069 | 7280 WESTBROOK, LAS VEGAS | 5216 TAMANAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILLIAMS | 1967 | 723465 | 3127432 | 7280 WESTBROOK, LAS VEGAS | 7018 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 723465 | 1824728 | 7280 WESTBROOK, LAS VEGAS | 8346 CHRISTINAS COVE, LAS VEGAS | A | A | 24G | E | 24G | P |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | WILLIAMS | 1967 | 723465 | 2710206 | 7280 WESTBROOK, LAS VEGAS | 8814 KILLIANS GREENS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 1824728 | 2710648 | 8346 CHRISTINAS COVE, LAS VEGAS | 269 TIE BREAKER, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | WILLIAMS | 1967 | 1824728 | 3403527 | 8346 CHRISTINAS COVE, LAS VEGAS | 2345 PICKWICK, HENDERSON | A | A | 24G | P | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 1824728 | 3544069 | 8346 CHRISTINAS COVE, LAS VEGAS | 5216 TAMANAR, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | WILLIAMS | 1967 | 1824728 | 3127432 | 8346 CHRISTINAS COVE, LAS VEGAS | 7018 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 1824728 | 2710206 | 8346 CHRISTINAS COVE, LAS VEGAS | 8814 KILLIANS GREENS, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 2710206 | 2710648 | 8814 KILLIANS GREENS, LAS VEGAS | 269 TIE BREAKER, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1967 | 2710206 | 3403527 | 8814 KILLIANS GREENS, LAS VEGAS | 2345 PICKWICK, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 2710206 | 3544069 | 8814 KILLIANS GREENS, LAS VEGAS | 5216 TAMANAR, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1967 | 2710206 | 3127432 | 8814 KILLIANS GREENS, LAS VEGAS | 7018 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 2710648 | 3403527 | 269 TIE BREAKER, LAS VEGAS | 2345 PICKWICK, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 2710648 | 3544069 | 269 TIE BREAKER, LAS VEGAS | 5216 TAMANAR, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILLIAMS | 1967 | 2710648 | 3127432 | 269 TIE BREAKER, LAS VEGAS | 7018 GOLDFIELD, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1967 | 3403527 | 3544069 | 2345 PICKWICK, HENDERSON | 5216 TAMANAR, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1969 | 1737837 | 2840544 | 6351 WATERTHRUSH, LAS VEGAS | 2950 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1976 | 2451342 | 2580121 | 10224 SCOPES, LAS VEGAS | 4200 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | P |
| MICHAEL | WILLIAMS | 1978 | 1213432 | 2511793 | 80 GREEN ISLE, HENDERSON | 1335 DREAM VALLEY, HENDERSON | A | A | 24G | E | 24G | E |
| MICHAEL | WILLIAMS | 1978 | 1213432 | 2006248 | 80 GREEN ISLE, HENDERSON | 7728 TINY TORTOISE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1978 | 2006248 | 2511793 | 7728 TINY TORTOISE, LAS VEGAS | 1335 DREAM VALLEY, HENDERSON | A | A | 24G | M | 24G | E |
| MICHAEL | WILLIAMS | 1979 | 2207095 | 2469234 | 6212 RED PINE, LAS VEGAS | 8928 ECHO GRANDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1983 | 1457466 | 2641021 | 1215 MADISON, LAS VEGAS | 7546 ORCHARD PINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILLIAMS | 1988 | 1962716 | 3058995 | 49 OLYMPIA CANYON, LAS VEGAS | 6124 BRAESIDE, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIAMS | 1995 | 2077643 | 3586196 | 2325 BLACK BUSH, LAS VEGAS | 8557 COYOTE PEAK, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHELLE | WILLIAMS | 1968 | 1313405 | 2092453 | 9320 BRONZE RIVER, LAS VEGAS | 11098 ALORA, LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHELLE | WILLIAMS | 1969 | 730471 | 3586762 | 8216 MORADI, LAS VEGAS | 2433 CINGOLI, HENDERSON | A | A | 24G | E | 24G | E |
| MICHELLE | WILLIAMS | 1973 | 625409 | 1694726 | 8346 CHRISTINAS COVE, LAS VEGAS | 2220 TEDESCA, HENDERSON | A | A | 24G | E | 24G | P |
| MORGAN | WILLIAMS | 2004 | 3007043 | 3145453 | 3376 PONICELLI, HENDERSON | 1545 WIGWAM, HENDERSON | A | A | 24G | M | 24G | E |
| MORGAN | WILLIAMS | 2006 | 3594000 | 3673987 | 501 LAKE MEAD, HENDERSON | 1475 GUBLER, LOGANDALE | A | I | 24G | M | 24G | Z |
| NANCY | WILLIAMS | 1957 | 229097 | 342683 | 6131 WHISPERING SANDS, LAS VEGAS | | A | A | 24G | M | 24G | P |
| NANCY | WILLIAMS | 1957 | 229097 | 1843153 | 6131 WHISPERING SANDS, LAS VEGAS | 2781 CRAIGMILLAR, HENDERSON | A | A | 24G | M | 24G | E |
| NANCY | WILLIAMS | 1957 | 342683 | 1843153 | | 2781 CRAIGMILLAR, HENDERSON | A | A | 24G | P | 24G | E |
| NICOLE | WILLIAMS | 1974 | 2674685 | 3581082 | 9748 ZIRCON CLIFF, LAS VEGAS | 15 VIA MANTOVA, HENDERSON | A | A | 24G | M | 24G | P |
| NICOLE | WILLIAMS | 1982 | 850580 | 1209407 | 1067 FLATFOOT, HENDERSON | 909 WASHINGTON, LAS VEGAS | A | A | 24G | M | 24G | P |
| NICOLE | WILLIAMS | 1989 | 1366954 | 1950361 | 608 KENDRICK, BOULDER CITY | 5521 HICKORY TREE, LAS VEGAS | A | A | 24G | E | 24G | E |
| PAMELA | WILLIAMS | 1947 | 1217275 | 1808654 | 3608 RIO PALOMA, NORTH LAS VEGAS | 2117 WHITE FALLS, LAS VEGAS | A | A | 24G | M | 24G | E |
| PAMELA | WILLIAMS | 1955 | 496115 | 1639100 | 3001 LAKE EAST, LAS VEGAS | 200 HOOVER, LAS VEGAS | A | A | 24G | E | 24G | M |
| PAMELA | WILLIAMS | 1963 | 1104303 | 1603462 | 3260 FOUNTAIN FALLS, NORTH LAS VEGAS | 828 HARBOR BEACH, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | WILLIAMS | 1948 | 1229003 | 2735283 | 700 CARNEGIE, HENDERSON | 9550 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | M |
| PATRICIA | WILLIAMS | 1954 | 342734 | 507476 | 5908 CARPENTERIA, LAS VEGAS | 5845 OLIVINE FALLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | WILLIAMS | 1957 | 342735 | 2072533 | 8221 FULTON RANCH, LAS VEGAS | 1420 TREE LINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PATRICIA | WILLIAMS | 1957 | 342735 | 3243887 | 8221 FULTON RANCH, LAS VEGAS | 3055 SUNRISE HEIGHTS, HENDERSON | A | A | 24G | E | 24G | M |
| PATRICIA | WILLIAMS | 1957 | 2072533 | 3243887 | 1420 TREE LINE, LAS VEGAS | 3055 SUNRISE HEIGHTS, HENDERSON | A | A | 24G | M | 24G | M |
| PAULA | WILLIAMS | 1969 | 518708 | 2180717 | 12588 HERITAGE HEIGHTS, LAS VEGAS | 2549 WEST, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| PAULA | WILLIAMS | 1969 | 518708 | 2487946 | 12588 HERITAGE HEIGHTS, LAS VEGAS | 2950 GREEN VALLEY, HENDERSON | A | A | 24G | E | 24G | M |
| PAULA | WILLIAMS | 1969 | 2180717 | 2487946 | 2549 WEST, NORTH LAS VEGAS | 2950 GREEN VALLEY, HENDERSON | A | A | 24G | M | 24G | M |
| PAULA | WILLIAMS | 1972 | 1081976 | 3289754 | 4363 DE FOREST, LAS VEGAS | 10174 OBSIDIAN RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| PHILIP | WILLIAMS | 1957 | 342780 | 342781 | 7220 DIAMOND HOPE, LAS VEGAS | 8947 GOLDEN CROW, LAS VEGAS | A | A | 24G | M | 24G | M |
| PHILIP | WILLIAMS | 1957 | 342780 | 3018202 | 7220 DIAMOND HOPE, LAS VEGAS | 10612 SKY MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | M |
| PHILIP | WILLIAMS | 1957 | 342781 | 3018202 | 8947 GOLDEN CROW, LAS VEGAS | 10612 SKY MEADOWS, LAS VEGAS | A | A | 24G | M | 24G | M |
| RACHEL | WILLIAMS | 1993 | 1654741 | 3463415 | 2481 BELLINZONA, HENDERSON | 900 BRUSH, LAS VEGAS | A | A | 24G | E | 24G | P |
| RAQUEL | WILLIAMS | 1971 | 2758994 | 3613206 | 4975 DUNEVILLE, LAS VEGAS | 6904 COBBLESTONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | WILLIAMS | 1934 | 1014914 | 1240930 | 1401 MICHAEL, LAS VEGAS | 717 PEACHY CANYON, LAS VEGAS | A | A | 24G | M | 24G | M |
| RICHARD | WILLIAMS | 1951 | 342820 | 1440538 | 860 HICKOCK, LAS VEGAS | 2968 JACARANDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | WILLIAMS | 1967 | 2276198 | 3560813 | 9685 ELKHORN, LAS VEGAS | 30 STRADA DI VILLAGGIO, HENDERSON | A | A | 24G | E | 24G | M |
| RICHARD | WILLIAMS | 1989 | 1877060 | 2505492 | 10450 MELON CACTUS, LAS VEGAS | 8889 KINGSWOOD, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | WILLIAMS | 1936 | 342843 | 463379 | 4202 RIKER, LAS VEGAS | 816 BALZAR, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WILLIAMS | 1943 | 544466 | 1484260 | 6635 BOULDER, LAS VEGAS | 10349 JUNIPER CREEK, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | WILLIAMS | 1947 | 615677 | 2296008 | 44 GULF STREAM, LAS VEGAS | 2904 STRATHALLAN, HENDERSON | A | A | 24G | M | 24G | M |
| ROBERT | WILLIAMS | 1948 | 2256633 | 3237640 | 10416 FROSTBURG, LAS VEGAS | 2132 WILLOWBURY, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WILLIAMS | 1949 | 342842 | 2032530 | 9965 RIDGEHAVEN, LAS VEGAS | 29 VIA LEVANZO, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | WILLIAMS | 1951 | 588221 | 1623516 | 7234 QUARTERHORSE, LAS VEGAS | 6170 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WILLIAMS | 1958 | 896868 | 3182829 | 328 VERDI FALLS, HENDERSON | 887 STERLING THORN, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | WILLIAMS | 1958 | 896868 | 2178718 | 328 VERDI FALLS, HENDERSON | 2428 PALM SHORE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WILLIAMS | 1958 | 896868 | 1523382 | 328 VERDI FALLS, HENDERSON | 3626 GOLD SLUICE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WILLIAMS | 1958 | 896868 | 1829027 | 328 VERDI FALLS, HENDERSON | 9205 TESORAS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WILLIAMS | 1958 | 1829027 | 3182829 | 9205 TESORAS, LAS VEGAS | 887 STERLING THORN, LAS VEGAS | A | A | 24G | M | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT | WILLIAMS | 1958 | 1829027 | 2178718 | 9205 TESORAS, LAS VEGAS | 2428 PALM SHORE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WILLIAMS | 1958 | 2178718 | 3182829 | 2428 PALM SHORE, LAS VEGAS | 887 STERLING THORN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | WILLIAMS | 1958 | 1523382 | 3182829 | 3626 GOLD SLUICE, NORTH LAS VEGAS | 887 STERLING THORN, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | WILLIAMS | 1958 | 1523382 | 2178718 | 3626 GOLD SLUICE, NORTH LAS VEGAS | 2428 PALM SHORE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WILLIAMS | 1958 | 1523382 | 1829027 | 3626 GOLD SLUICE, NORTH LAS VEGAS | 9205 TESORAS, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WILLIAMS | 1959 | 342845 | 519409 | 9229 CAMDEN HEIGHTS, LAS VEGAS | 7671 SCHUSTER, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | WILLIAMS | 1963 | 652336 | 961786 | 729 CANYON COUNTRY, HENDERSON | 4481 PETERSON, LAS VEGAS | A | A | 24G | M | 24G | P |
| ROBERT | WILLIAMS | 1966 | 1507594 | 3240456 | 2380 SPIRITO, HENDERSON | 7041 ENGLISH MIST, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | WILLIAMS | 1969 | 398552 | 2960930 | 921 ECHO BEACH, NORTH LAS VEGAS | 175 BUENA, HENDERSON | A | I | 24G | E | 24G | M |
| ROBERT | WILLIAMS | 1972 | 342853 | 1015088 | 3240 RED SCOTT, LAS VEGAS | 375 TAYLOR SPRINGS, HENDERSON | A | A | 24G | M | 24G | E |
| ROBERT | WILLIAMS | 1975 | 1488743 | 3526994 | 5224 PURPLE VISTA, NORTH LAS VEGAS | 10673 TIMBER STAND, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBERT | WILLIAMS | 1986 | 2386693 | 2565743 | 6748 SEA SWALLOW, NORTH LAS VEGAS | 6868 SKY POINTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| ROBIN | WILLIAMS | 1954 | 1936786 | 2678476 | 2569 TERRYTOWN, HENDERSON | 2777 TURTLE HEAD PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| RODNEY | WILLIAMS | 1961 | 632614 | 2534541 | 3502 SANDHILL, LAS VEGAS | 6300 LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROGER | WILLIAMS | 1935 | 1548947 | 1807413 | 2905 WHALERS COVE, LAS VEGAS | 4403 GOLDEN PALOMINO, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | WILLIAMS | 1951 | 342883 | 2103338 | 750 FOGG, LAS VEGAS | 2807 CANONERO, LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | WILLIAMS | 1961 | 370392 | 2064036 | 3044 PLAZA, LAS VEGAS | 6128 RESORT RIDGE, LAS VEGAS | A | A | 24G | M | 24G | M |
| RONALD | WILLIAMS | 1963 | 1163432 | 2499451 | 2364 VIA BARRANCA, HENDERSON | 2012 VENUS, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| RONALD | WILLIAMS | 1970 | 1958410 | 3662247 | 5435 SIR RICHARD NORTH, LAS VEGAS | 3684 PARADISE, LAS VEGAS | A | A | 24G | M | 24G | P |
| RONALD | WILLIAMS | 1977 | 633174 | 2810911 | 3601 FIVE PENNIES, LAS VEGAS | 2335 WAGONWHEEL, LAS VEGAS | A | A | 24G | E | 24G | P |
| RYAN | WILLIAMS | 1972 | 2297684 | 3098784 | 3208 CRESCENDO, LAS VEGAS | 1200 DRY POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| SAMANTHA | WILLIAMS | 1976 | 2450547 | 3341034 | 1241 LA BALLENA, HENDERSON | 245 GIBSON, HENDERSON | A | A | 24G | P | 24G | M |
| SANDRA | WILLIAMS | 1946 | 552033 | 3162182 | 3353 MEDINA, LAS VEGAS | 3480 DRY GULCH, LAUGHLIN | A | A | 24G | E | 24G | M |
| SCOTT | WILLIAMS | 1970 | 2414516 | 3107211 | 5627 DISTELRATH, LAS VEGAS | 5216 DANA SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | P |
| SHANNON | WILLIAMS | 1970 | 1642018 | 3076855 | 3165 ANACAPA, LAS VEGAS | 9910 ANGEL VALLEY, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHANNON | WILLIAMS | 1989 | 1935844 | 3509848 | 412 LINDY, LAS VEGAS | 9235 RUSSELL, LAS VEGAS | A | A | 24G | M | 24G | P |
| SHARON | WILLIAMS | 1954 | 719456 | 1209583 | 5190 LOS PINOS, LAS VEGAS | 509 GREENHURST, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHARON | WILLIAMS | 1954 | 719456 | 2166832 | 5190 LOS PINOS, LAS VEGAS | 4256 PLUMERIA MIST, LAS VEGAS | A | A | 24G | E | 24G | P |
| SHARON | WILLIAMS | 1954 | 1209583 | 2166832 | 509 GREENHURST, LAS VEGAS | 4256 PLUMERIA MIST, LAS VEGAS | A | A | 24G | M | 24G | P |
| SHARON | WILLIAMS | 1960 | 342984 | 3437172 | 6265 PARK, LAS VEGAS | 1059 OVERLOOK, MESQUITE | A | A | 24G | E | 24G | M |
| SHARON | WILLIAMS | 1970 | 1250870 | 3608413 | 2333 PARIVA, LAS VEGAS | 9209 TUDOR PARK, LAS VEGAS | A | A | 24G | E | 24G | E |
| SHAWN | WILLIAMS | 1975 | 926851 | 3233822 | 7 VILLA MARSALA, HENDERSON | 4325 ROME, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SHAWN | WILLIAMS | 1991 | 2142855 | 2793488 | 9613 SWAN BAY, LAS VEGAS | 6376 ELDERBERRY WINE, LAS VEGAS | A | A | 24G | E | 24G | E |
| SHEENA | WILLIAMS | 1984 | 924562 | 1171422 | 4304 PANTHER COVE, LAS VEGAS | 4821 PEACEFUL POND, LAS VEGAS | A | A | 24G | M | 24G | E |
| SHIRLEY | WILLIAMS | 1953 | 343009 | 1754414 | 5882 CORTE DE CASA, LAS VEGAS | 4805 CEDAR LAWN, LAS VEGAS | A | A | 24G | M | 24G | M |
| SHIRLEY | WILLIAMS | 1955 | 1183472 | 2416773 | 1025 EQUATOR, NORTH LAS VEGAS | 7737 DIABLO, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | WILLIAMS | 1958 | 343037 | 1733489 | 811 SANDSPRINGS, HENDERSON | 9514 GLASGOW RIDGE, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | WILLIAMS | 1975 | 1356761 | 2668721 | 6405 GRAND MAYNE, LAS VEGAS | 9505 CANYON HOLLOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| SUSAN | WILLIAMS | 1948 | 2374526 | 3603447 | 7652 BROADWING, NORTH LAS VEGAS | 7716 FRUIT DOVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | WILLIAMS | 1948 | 1290979 | 2374526 | 2724 CRYSTAL BEACH, LAS VEGAS | 7652 BROADWING, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | WILLIAMS | 1948 | 1290979 | 3603447 | 2724 CRYSTAL BEACH, LAS VEGAS | 7716 FRUIT DOVE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | WILLIAMS | 1960 | 1963740 | 2422089 | 4554 REGALO BELLO, LAS VEGAS | 2254 VALLEY FALLS, HENDERSON | A | A | 24G | M | 24G | M |
| TALIA | WILLIAMS | 2000 | 2247674 | 2412346 | 4650 RANCH HOUSE, NORTH LAS VEGAS | 836 QUICKSAND, NORTH LAS VEGAS | A | A | 24G | M | 24G | P |
| TANYA | WILLIAMS | 1969 | 2711941 | 3614071 | 600 CHRISTINA, BOULDER CITY | 11425 BERMUDA, HENDERSON | A | A | 24G | M | 24G | M |
| TAYLOR | WILLIAMS | 1992 | 1676076 | 2756346 | 6721 LARONDA, LAS VEGAS | 1157 HORIZON RANGE, HENDERSON | A | A | 24G | M | 24G | M |
| TAYLOR | WILLIAMS | 1996 | 2166274 | 3531830 | 1105 EMERYWOOD, LAS VEGAS | 10747 CENTERVILLE BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| TAYLOR | WILLIAMS | 2005 | 3362177 | 3518704 | 5543 JETT CANYON, NORTH LAS VEGAS | 9505 CANYON HOLLOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| TERESA | WILLIAMS | 1962 | 994176 | 2640949 | 5192 MERLE, LAS VEGAS | 1848 FAWNMORE, HENDERSON | A | A | 24G | M | 24G | E |
| TERESA | WILLIAMS | 1964 | 525451 | 2684363 | 1500 RAINBOW, LAS VEGAS | 1500 KAREN, LAS VEGAS | A | A | 24G | M | 24G | M |
| THOMAS | WILLIAMS | 1956 | 2598031 | 2825248 | 3001 WARM SPRINGS, HENDERSON | 2775 AGATE, LAS VEGAS | A | A | 24G | E | 24G | E |
| THOMAS | WILLIAMS | 1960 | 3093251 | 3361344 | 2184 HIDDEN RANCH, HENDERSON | 2855 WALNUT, LAS VEGAS | A | A | 24G | E | 24G | M |
| THOMAS | WILLIAMS | 1991 | 1932906 | 3482360 | 3179 CASALOTTI, HENDERSON | 7056 MANDY SCARLET, LAS VEGAS | A | A | 24G | P | 24G | M |
| TIFFANY | WILLIAMS | 1981 | 1123449 | 1934245 | 2695 COTTONWILLOW, LAS VEGAS | 116 JULIETTE POINTE, HENDERSON | A | A | 24G | E | 24G | E |
| TIFFANY | WILLIAMS | 1982 | 2112158 | 3365205 | 8220 MESA BLOOM, NORTH LAS VEGAS | 1808 REMEMBRANCE HILL, LAS VEGAS | A | A | 24G | M | 24G | P |
| TIFFANY | WILLIAMS | 1984 | 2588849 | 3306194 | 2394 BROCKTON, HENDERSON | 831 CORONADO CENTER, HENDERSON | A | A | 24G | E | 24G | E |
| TIMOTHY | WILLIAMS | 1952 | 343112 | 3162201 | 3305 JONES, LAS VEGAS | 3480 DRY GULCH, LAUGHLIN | A | A | 24G | E | 24G | M |
| TIMOTHY | WILLIAMS | 1955 | 424061 | 1365770 | | 7629 SHORE HAVEN, LAS VEGAS | A | A | 24G | P | 24G | M |
| TIMOTHY | WILLIAMS | 1970 | 1787037 | 2107411 | 3963 SILVER STRIKE, LAS VEGAS | | A | A | 24G | P | 24G | P |
| TIMOTHY | WILLIAMS | 1973 | 696629 | 1292581 | 7820 WHITE GRASS, LAS VEGAS | 776 CANARY WHARF, LAS VEGAS | A | A | 24G | E | 24G | P |
| TODD | WILLIAMS | 1961 | 422361 | 874105 | 113 UNDERHILL, LAS VEGAS | 8129 ORCHARD GLEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| TODD | WILLIAMS | 1965 | 343118 | 2251033 | 11512 CANNON FALLS, LAS VEGAS | 8301 CHARLESTON, LAS VEGAS | A | A | 24G | E | 24G | E |
| TRACEY | WILLIAMS | 1967 | 2422349 | 2483163 | 7236 DECATUR, NORTH LAS VEGAS | 818 BALINESE, HENDERSON | A | A | 24G | M | 24G | M |
| TRACY | WILLIAMS | 1978 | 1003796 | 1957536 | 792 SAN REMO, BOULDER CITY | 5500 EAGLE COVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| TRISTIAN | WILLIAMS | 1990 | 1351311 | 1925149 | 6300 MCCARRAN, NORTH LAS VEGAS | 114 CABLE VIEW, HENDERSON | A | A | 24G | E | 24G | E |
| WHITNEY | WILLIAMS | 1994 | 2132351 | 2756616 | 4621 CURDSEN, LAS VEGAS | 7636 BOKHARA, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | WILLIAMS | 1945 | 1609674 | 2894132 | 216 ZENITH POINT, NORTH LAS VEGAS | 6515 FOLEY ESTATE, LAS VEGAS | A | A | 24G | E | 24G | M |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIE | WILLIAMS | 1958 | 454111 | 3432804 | 100 MARTIN L KING, LAS VEGAS | 3151 SOARING GULLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIE | WILLIAMS | 1962 | 343222 | 3203974 | 11125 BANDON DUNES, LAS VEGAS | 1289 LUNA DEL ORO, HENDERSON | A | A | 24G | M | 24G | M |
| ANTHONY | WILLIS | 1969 | 477003 | 2774087 | 6424 PLAYA DE CARMEN, NORTH LAS VEGAS | 887 HART, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILLIS | 1955 | 340699 | 2382009 | 3835 KOHLER, NORTH LAS VEGAS | 2904 DOTTED WREN, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILLIS | 1980 | 637224 | 3350790 | 1105 PLUMSTEAD, HENDERSON | 5912 NEGRIL, LAS VEGAS | A | A | 24G | P | 24G | M |
| ALICE | WILSON | 1950 | 1390677 | 2718756 | 2675 AGATE, LAS VEGAS | 2526 DIVINE SKY, HENDERSON | A | A | 24G | M | 24G | M |
| ALYSSA | WILSON | 2004 | 3003739 | 3661468 | 10620 ALEXANDER, LAS VEGAS | 317 ANALISA, LAS VEGAS | A | A | 24G | E | 24G | Z |
| ANDREA | WILSON | 1977 | 637109 | 1599981 | 8600 CHARLESTON, LAS VEGAS | 1232 RAINY SKY, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| ANGELA | WILSON | 1970 | 587043 | 1815818 | 5860 BARGULL BAY, LAS VEGAS | 8481 LAVA POINT, LAS VEGAS | A | A | 24G | M | 24G | E |
| ASHLEY | WILSON | 1987 | 2405380 | 2906031 | 9960 BIGHORN BELLOWS, LAS VEGAS | 413 FREDERICK, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | WILSON | 1987 | 2304085 | 2906031 | 7760 HAMPTON WILLOWS, LAS VEGAS | 413 FREDERICK, LAS VEGAS | A | A | 24G | M | 24G | M |
| ASHLEY | WILSON | 1987 | 2304085 | 2405380 | 7760 HAMPTON WILLOWS, LAS VEGAS | 9960 BIGHORN BELLOWS, LAS VEGAS | A | A | 24G | M | 24G | M |
| AUSTIN | WILSON | 1997 | 1975866 | 2027208 | 838 WOODTACK COVE, HENDERSON | 331 TONOPAH, LAS VEGAS | A | A | 24G | E | 24G | E |
| BARBARA | WILSON | 1961 | 346222 | 1731319 | 7020 DIVER, NORTH LAS VEGAS | 1309 EMERYWOOD, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | WILSON | 1961 | 346222 | 2357174 | 7020 DIVER, NORTH LAS VEGAS | 10695 DEAN MARTIN, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | WILSON | 1961 | 1731319 | 2357174 | 1309 EMERYWOOD, LAS VEGAS | 10695 DEAN MARTIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRANDON | WILSON | 1983 | 3000660 | 3606812 | 5812 BROMLEY, LAS VEGAS | 1729 ROLLING HILLS, LAS VEGAS | A | A | 24G | P | 24G | P |
| BRANDON | WILSON | 1983 | 2086676 | 3606812 | 26 SERENE, LAS VEGAS | 1729 ROLLING HILLS, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRANDON | WILSON | 1983 | 2086676 | 3000660 | 26 SERENE, LAS VEGAS | 5812 BROMLEY, LAS VEGAS | A | A | 24G | E | 24G | P |
| BRIAN | WILSON | 1961 | 346261 | 903900 | 2485 WIGWAM, LAS VEGAS | 91 PARADISE, HENDERSON | A | A | 24G | E | 24G | M |
| BRITTANY | WILSON | 1989 | 1427683 | 1887145 | 2212 ANGELFIRE, LAS VEGAS | 4375 BOULDER, LAS VEGAS | A | A | 24G | E | 24G | M |
| BROCK | WILSON | 1994 | 2753586 | 3628913 | 4525 DEAN MARTIN, LAS VEGAS | 520 MONARCH RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| CAROL | WILSON | 1957 | 346286 | 346288 | 6705 CABRA, LAS VEGAS | 5133 TITANIUM, LAS VEGAS | A | A | 24G | E | 24G | M |
| CASEY | WILSON | 1984 | 1456855 | 2535891 | 281 SPRING HOLLOW, LAS VEGAS | 6732 LAVENDER LILLY, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| CHARLES | WILSON | 1955 | 2348842 | 2761192 | 2775 FREMONT, LAS VEGAS | 2501 BANORA POINT, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHERYL | WILSON | 1954 | 1760432 | 2787920 | 768 SOLSTICE, LAS VEGAS | 1100 RANCHO, LAS VEGAS | A | A | 24G | M | 24G | M |
| CHERYL | WILSON | 1960 | 346319 | 877861 | 5007 QUIET FALLS, LAS VEGAS | 10 HAIG POINT, HENDERSON | A | A | 24G | E | 24G | E |
| CHERYL | WILSON | 1961 | 997553 | 3594482 | 9701 WINDOM POINT, LAS VEGAS | 220 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| CHRISTINA | WILSON | 1974 | 2713483 | 3434381 | 7321 BEDAZZLE, NORTH LAS VEGAS | 652 BONANZA PLAIN, HENDERSON | A | A | 24G | M | 24G | M |
| CHRISTOPHER | WILSON | 1974 | 400126 | 1665265 | 276 JESSICA GROVE, HENDERSON | 507 LAMB, LAS VEGAS | A | A | 24G | E | 24G | E |
| CHRISTOPHER | WILSON | 1979 | 1803135 | 2120574 | 3825 NELLIS, LAS VEGAS | 490 BEAD TEST, LAS VEGAS | A | A | 24G | P | 24G | E |
| CHRISTOPHER | WILSON | 1989 | 1409158 | 3651294 | 8328 FAME, LAS VEGAS | 10663 LITTLE HORSE CREEK, LAS VEGAS | A | A | 24G | P | 24G | M |
| CYNTHIA | WILSON | 1955 | 346357 | 3456206 | 5305 EVERGREEN, LAS VEGAS | 3949 ALEXANDER, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIELLE | WILSON | 1985 | 1026867 | 1754517 | 10447 GOLD SHADOW, LAS VEGAS | 1015 EL CAMINO, BOULDER CITY | A | A | 24G | E | 24G | M |
| DAVID | WILSON | 1960 | 1629738 | 2570452 | 5143 LAURELWOOD, LAS VEGAS | 1350 KELSO DUNES, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | WILSON | 1960 | 346384 | 2570452 | 5705 BARTLETT, LAS VEGAS | 1350 KELSO DUNES, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | WILSON | 1960 | 346384 | 1629738 | 5705 BARTLETT, LAS VEGAS | 5143 LAURELWOOD, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WILSON | 1960 | 346378 | 2570452 | 4052 PARAMOUNT, LAS VEGAS | 1350 KELSO DUNES, HENDERSON | A | A | 24G | P | 24G | M |
| DAVID | WILSON | 1960 | 346378 | 1629738 | 4052 PARAMOUNT, LAS VEGAS | 5143 LAURELWOOD, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | WILSON | 1960 | 346378 | 346384 | 4052 PARAMOUNT, LAS VEGAS | 5705 BARTLETT, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAVID | WILSON | 1961 | 346381 | 3335394 | 1379 CALMVIEW, LAS VEGAS | 5803 BOULDER, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WILSON | 1964 | 3454166 | 3685255 | 12 CLOUDLOFT, HENDERSON | 9056 GEMSTONE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WILSON | 1964 | 646080 | 3454166 | 706 SKIPJACK, HENDERSON | 12 CLOUDLOFT, HENDERSON | A | A | 24G | M | 24G | M |
| DAVID | WILSON | 1964 | 646080 | 3685255 | 706 SKIPJACK, HENDERSON | 9056 GEMSTONE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WILSON | 1977 | 1493083 | 2302342 | 9018 HERRING COVE, LAS VEGAS | 1405 VEGAS VALLEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| DAWN | WILSON | 1970 | 1740351 | 1961614 | 146 ALPINE, HENDERSON | 9444 CALYPSO SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAWN | WILSON | 1973 | 943465 | 3143830 | 6825 FRANCES CELIA, LAS VEGAS | 6513 DUCK HILL SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DEBRA | WILSON | 1951 | 2171238 | 2542687 | 2238 DIAMONDVILLE, HENDERSON | 10001 EASTERN, HENDERSON | A | I | 24G | E | 24G | M |
| DEREK | WILSON | 1987 | 1227748 | 2367893 | 1411 BALSAM MIST, LAS VEGAS | 1050 CACTUS, LAS VEGAS | A | A | 24G | E | 24G | M |
| DONNA | WILSON | 1961 | 1334556 | 3624237 | 7716 CONSTANSO, LAS VEGAS | 9282 CABIN COVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| EDWARD | WILSON | 1961 | 930077 | 1532151 | 8174 BURNT SIENNA, LAS VEGAS | 5578 VICTORIA REGINA, LAS VEGAS | A | A | 24G | M | 24G | E |
| ERIC | WILSON | 1977 | 1048477 | 3331020 | 1109 WOLF FUR, HENDERSON | 2362 GREEN VALLEY, HENDERSON | A | A | 24G | P | 24G | M |
| GARY | WILSON | 1972 | 1255898 | 3475202 | 1305 FEATHER CREST, LAS VEGAS | 313 QUITO, HENDERSON | A | A | 24G | E | 24G | M |
| GREGORY | WILSON | 1953 | 361583 | 1427672 | 5440 CACTUS THORN, LAS VEGAS | 1530 SHADY REST, HENDERSON | A | A | 24G | E | 24G | E |
| JAMES | WILSON | 1941 | 2895868 | 2951285 | 2552 SWAN, LAS VEGAS | 852 PURSER, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | WILSON | 1948 | 346605 | 1344642 | 400 PECOS, LAS VEGAS | 2151 CITRUS HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | WILSON | 1956 | 346609 | 412963 | 5133 TITANIUM, LAS VEGAS | 4250 ARVILLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | WILSON | 1957 | 346607 | 2525286 | 4742 HEARTSTONE, LAS VEGAS | 2841 THUNDER BAY, HENDERSON | A | A | 24G | E | 24G | M |
| JAMES | WILSON | 1967 | 886685 | 1086933 | 77 SEA HOLLY, HENDERSON | 854 CYPRESS PINES, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | WILSON | 1984 | 1137020 | 1138365 | 4508 SANDSTONE VISTA, NORTH LAS VEGAS | 9833 LENOX CREST, LAS VEGAS | A | A | 24G | P | 24G | P |
| JANICE | WILSON | 1957 | 346626 | 1146177 | 343 ESPRESSIVO, HENDERSON | 2653 DECATUR, LAS VEGAS | A | A | 24G | E | 24G | E |
| JARED | WILSON | 1980 | 2369201 | 2654473 | 5150 DUKE ELLINGTON, LAS VEGAS | 520 SUNNY POINTE, HENDERSON | A | A | 24G | M | 24G | M |
| JASMINE | WILSON | 1991 | 2506483 | 3063643 | 6500 VEGAS, LAS VEGAS | 6804 RIO SANDS, LAS VEGAS | A | A | 24G | P | 24G | E |
| JASON | WILSON | 1973 | 417787 | 2355946 | 1033 BONNY LAKE, HENDERSON | 556 APOSTLE, HENDERSON | A | A | 24G | E | 24G | E |
| JEFFREY | WILSON | 1966 | 880741 | 2216705 | 10327 ACHILPA, LAS VEGAS | 5934 SHEILA, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | WILSON | 1972 | 895774 | 3208733 | 905 DODEE, HENDERSON | 2701 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | E |

Twice

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER | WILSON | 1972 | 559279 | 895774 | 8540 GRACIOUS PINE, LAS VEGAS | 905 DODEE, HENDERSON | A | A | 24G | E | 24G | E |
| JENNIFER | WILSON | 1972 | 559279 | 3208733 | 8540 GRACIOUS PINE, LAS VEGAS | 2701 RAINBOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| JERRY | WILSON | 1951 | 2135963 | 3232247 | 265 VIA TEMPESTO, HENDERSON | 2268 MESA CANYON, LAUGHLIN | A | A | 24G | E | 24G | M |
| JESSICA | WILSON | 1988 | 3426590 | 3621933 | 8146 LAKE CHIPPEWA, LAS VEGAS | 5250 LAKE MEAD, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | WILSON | 1938 | 856114 | 2300160 | 51 COYOTE HILLS, HENDERSON | 7208 FAIRWIND ACRES, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOHN | WILSON | 1950 | 1734579 | 2912025 | 6204 CAMINO DE ROSA, LAS VEGAS | 2904 JOSEPHINE, HENDERSON | A | A | 24G | M | 24G | M |
| JOHN | WILSON | 1952 | 1123355 | 3171531 | 3540 PRAIRIE MEADOW, LAS VEGAS | 1395 SKYLIGHT, MESQUITE | A | A | 24G | E | 24G | E |
| JOHN | WILSON | 1960 | 950960 | 3439775 | 4700 TORREY PINES, LAS VEGAS | 6626 RUBY DESERT, LAS VEGAS | A | A | 24G | P | 24G | M |
| JOHN | WILSON | 1960 | 346681 | 950960 | 1200 LAMB, LAS VEGAS | 4700 TORREY PINES, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOHN | WILSON | 1960 | 346681 | 3439775 | 1200 LAMB, LAS VEGAS | 6626 RUBY DESERT, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | WILSON | 1967 | 372123 | 402240 | 2627 LAMB, LAS VEGAS | | A | A | 24G | M | 24G | E |
| JORDAN | WILSON | 2000 | 2416022 | 2716101 | 2376 DENAIR, HENDERSON | 415 GIOCOSO, HENDERSON | A | A | 24G | M | 24G | E |
| KAREN | WILSON | 1955 | 1928556 | 2750565 | 1453 PALM, LAUGHLIN | 813 SCHOONER, HENDERSON | A | A | 24G | M | 24G | P |
| KENNETH | WILSON | 1968 | 1152874 | 3373405 | 2221 CHANDLER RANCH, LAUGHLIN | 218 AUGUSTA RIDGE, HENDERSON | A | A | 24G | E | 24G | M |
| KIMBERLY | WILSON | 1968 | 627093 | 2399945 | 4664 LITTLE WREN, LAS VEGAS | 5753 INGLESIDE, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | WILSON | 1949 | 1735398 | 3485682 | 5684 EL CARO, LAS VEGAS | 375 CONESTOGA, HENDERSON | A | A | 24G | E | 24G | M |
| LISA | WILSON | 1975 | 939218 | 1778878 | 510 COLLEGE, HENDERSON | 10092 EMERALD EDGEWATER, LAS VEGAS | A | A | 24G | M | 24G | P |
| LISA | WILSON | 1982 | 1759635 | 3514268 | 36 KIND, HENDERSON | 6614 BLUE DIAMOND, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | WILSON | 1971 | 1144990 | 2130688 | 9521 EZRA FALLS, LAS VEGAS | 580 WILLOW GREEN, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARLENE | WILSON | 1940 | 346870 | 3097705 | 2920 LOTUS HILL, LAS VEGAS | 2408 SKY WATCHER, HENDERSON | A | A | 24G | M | 24G | E |
| MELINDA | WILSON | 1978 | 1627298 | 3612526 | 370 CASA NORTE, NORTH LAS VEGAS | 1348 STONEWALL, MESQUITE | A | A | 24G | P | 24G | M |
| MICHAEL | WILSON | 1944 | 346909 | 723580 | 6161 GUNDERSON, LAS VEGAS | 3581 MONTEGO, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILSON | 1957 | 708715 | 1639392 | 6333 STERLING RANCH, NORTH LAS VEGAS | 35 PLUM HOLLOW, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | WILSON | 1964 | 712154 | 2012630 | 6233 MANDARIN, LAS VEGAS | 5716 BULLHEAD, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILSON | 1965 | 2743254 | 3114033 | 4338 COTTONTAIL, LAS VEGAS | 10839 CASCO BAY, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILSON | 1968 | 990486 | 1042846 | 280 KIMBERLY, HENDERSON | 205 SECOND WEST, BUNKERVILLE | A | A | 24G | M | 24G | E |
| MICHAEL | WILSON | 1968 | 990486 | 1266812 | 280 KIMBERLY, HENDERSON | 4353 DESERT PARK, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WILSON | 1968 | 1042846 | 1266812 | 205 SECOND WEST, BUNKERVILLE | 4353 DESERT PARK, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILSON | 1970 | 615885 | 3501642 | | 3110 JOHANNAN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | WILSON | 1971 | 1684624 | 2774697 | 6061 TURNING SPOKE, LAS VEGAS | 8175 MOONLIGHT MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WILSON | 1988 | 1314534 | 3453775 | 380 PALO VERDE, HENDERSON | 4670 IDAHO, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHELLE | WILSON | 1963 | 2519114 | 2758524 | 6305 SESPE, LAS VEGAS | | A | A | 24G | M | 24G | E |
| MYA | WILSON | 2002 | 2772695 | 3121287 | 10328 BUSH MOUNTAIN, LAS VEGAS | 9774 MAPLE SUGAR LEAF, LAS VEGAS | A | A | 24G | E | 24G | M |
| NATHAN | WILSON | 1972 | 1621537 | 3083581 | 42 BENEVOLO, HENDERSON | 4218 DESERT FLORA, LAS VEGAS | A | A | 24G | M | 24G | M |
| NYLA | WILSON | 2002 | 2732366 | 3049978 | 10540 KIVAS, LAS VEGAS | 2850 CEDAR, LAS VEGAS | A | A | 24G | P | 24G | P |
| PHILLIP | WILSON | 1988 | 1671296 | 1960813 | 6201 DESERT SUN, LAS VEGAS | 7197 TAWNY MILL, LAS VEGAS | A | A | 24G | E | 24G | E |
| REGINA | WILSON | 1966 | 347019 | 937027 | 4318 THORNDALE, LAS VEGAS | 3409 ROUND VALLEY, LAS VEGAS | A | A | 24G | E | 24G | M |
| RHONDA | WILSON | 1966 | 1679545 | 2771772 | 3150 NELLIS, LAS VEGAS | 833 ASPEN PEAK, HENDERSON | A | A | 24G | E | 24G | P |
| RICHARD | WILSON | 1974 | 1283197 | 2772714 | 3436 ARTEMIS, LAS VEGAS | 8809 MEISENHEIMER, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | WILSON | 1944 | 809737 | 2214507 | | 2737 SANDALWOOD, HENDERSON | A | A | 24G | E | 24G | M |
| ROBERT | WILSON | 1957 | 691815 | 2124427 | 2131 HUSSIUM HILLS, LAS VEGAS | 7950 FLAMINGO, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | WILSON | 1958 | 347044 | 2684687 | 68 CABANA BLANCA, HENDERSON | 3340 CAMINO GARDENS, LAS VEGAS | A | A | 24G | P | 24G | M |
| ROBERT | WILSON | 1966 | 2082771 | 2404361 | 5616 ROCKY RAVINE, LAS VEGAS | 10948 CAMDEN BAY, LAS VEGAS | A | A | 24G | M | 24G | M |
| RODNEY | WILSON | 1966 | 347072 | 475221 | 1010 INDUSTRIAL, BOULDER CITY | 1233 AUTUMN RIDGE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| RUTH | WILSON | 1946 | 347100 | 1160002 | 4344 SKYLAKE, LAS VEGAS | 7616 VALLEY GREEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| SANDRA | WILSON | 1961 | 1131066 | 1607419 | 7929 LAURELTON, LAS VEGAS | 6236 SUN SEED, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| SCOTT | WILSON | 1973 | 2730797 | 3552261 | 10200 GILES, LAS VEGAS | 45 MALEENA MESA, HENDERSON | A | I | 24G | M | 24G | M |
| SHAWN | WILSON | 1977 | 2476158 | 3211655 | 8737 RIO ANDIR, LAS VEGAS | 2813 TAHITI GRAPE, LAS VEGAS | A | A | 24G | E | 24G | M |
| SHEILA | WILSON | 1962 | 1131218 | 2560466 | 8855 ARBY, LAS VEGAS | 6563 CAMERO, LAS VEGAS | A | I | 24G | P | 24G | E |
| SHIRLEY | WILSON | 1948 | 591262 | 2378619 | 3833 OAK PEAK, NORTH LAS VEGAS | 4576 SKYVIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEPHANIE | WILSON | 1948 | 347151 | 1170664 | 37 CHATEAU WHISTLER, LAS VEGAS | 2845 MANZANILLA, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEPHEN | WILSON | 1950 | 1223442 | 1500640 | 819 RISING STAR, HENDERSON | 2704 RED ARROW, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | WILSON | 1967 | 347157 | 554267 | 7584 IRONWOOD KNOLL, LAS VEGAS | 6920 APRIL WIND, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | WILSON | 1967 | 347157 | 1095855 | 7584 IRONWOOD KNOLL, LAS VEGAS | 7480 SEA MIST, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | WILSON | 1967 | 554267 | 1095855 | 6920 APRIL WIND, LAS VEGAS | 7480 SEA MIST, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | WILSON | 1974 | 2061427 | 3373146 | 5150 SPYGLASS HILL, LAS VEGAS | 828 FLAMINGO, LAS VEGAS | A | A | 24G | E | 24G | M |
| SUSAN | WILSON | 1952 | 524137 | 2222480 | 1146 COUNTRY SHADOWS, LAS VEGAS | 184 GASCONY, HENDERSON | A | A | 24G | E | 24G | E |
| TRACY | WILSON | 1960 | 914866 | 1049366 | 5212 EL PRADO HEIGHTS, NORTH LAS VEGAS | 241 FLOATING LILY, LAS VEGAS | A | A | 24G | E | 24G | E |
| WESLEY | WILSON | 1972 | 3366460 | 3475236 | 3227 CASALOTTI, HENDERSON | 1225 HACIENDA, LAS VEGAS | A | A | 24G | P | 24G | M |
| WILLIAM | WILSON | 1942 | 347268 | 1735394 | 9501 SAHARA, LAS VEGAS | 5684 EL CARO, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | WILSON | 1957 | 1131067 | 3590907 | 7929 LAURELTON, LAS VEGAS | 7414 GALLAGHER BAY, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | WILSON | 1961 | 347275 | 363261 | 6925 POSEIDON, LAS VEGAS | 701 CLAYTON, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | WILSON | 1967 | 1739871 | 2796487 | 5737 OASIS RIDGE, NORTH LAS VEGAS | 375 CONESTOGA, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | WILSON | 1970 | 559278 | 2171906 | 8540 GRACIOUS PINE, LAS VEGAS | 10286 JADE GARDENS, LAS VEGAS | A | A | 24G | E | 24G | E |
| WILLIAM | WILSON | 1991 | 1996208 | 2811046 | 6437 OLD COLONIAL, LAS VEGAS | 1941 DAVINA, HENDERSON | A | A | 24G | P | 24G | M |
| WILLIAM | WILSON | 1998 | 1993449 | 3446912 | 5251 SAND DOLLAR, LAS VEGAS | 5875 CONQUISTADOR, LAS VEGAS | A | A | 24G | M | 24G | E |



SOS 197

Twice

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM | WILSON | 1998 | 1993449 | 2042101 | 5251 SAND DOLLAR, LAS VEGAS | 6113 BORDEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | WILSON | 1998 | 2042101 | 3446912 | 6113 BORDEN, LAS VEGAS | 5875 CONQUISTADOR, LAS VEGAS | A | A | 24G | E | 24G | E |
| BARBARA | WINN | 1949 | 476665 | 2547242 | 834 SECO VERDE, HENDERSON | 509 HARVEST RUN, LAS VEGAS | A | A | 24G | M | 24G | M |
| GARY | WINTER | 1946 | 1826876 | 3337911 | 10 CONTRA COSTA, HENDERSON | 1812 GRIFFITH, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WINTERS | 1946 | 1258647 | 1591320 | | 79 ST JOHNS WOOD, HENDERSON | A | A | 24G | M | 24G | M |
| JAMES | WISE | 1951 | 802327 | 3239021 | 7036 WILD WAVE, LAS VEGAS | 6841 STEEL MIST, LAS VEGAS | A | A | 24G | P | 24G | E |
| ZACHARY | WOLF | 1985 | 1069739 | 3010242 | 609 BUCHANAN, HENDERSON | 650 WHITNEY RANCH, HENDERSON | A | A | 24G | M | 24G | E |
| ALEXANDER | WONG | 2003 | 2743647 | 3531961 | 9116 EAGLE HILLS, LAS VEGAS | 2412 BROCKTON, HENDERSON | A | A | 24G | M | 24G | M |
| AMY | WONG | 1969 | 614122 | 2295176 | 2412 BROCKTON, HENDERSON | 10948 FREE FLOW, LAS VEGAS | A | A | 24G | E | 24G | E |
| KEE | WONG | 1949 | 3428692 | 3536738 | 2574 HAYESVILLE, HENDERSON | 8295 CROWN PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| KYLE | WONG | 1994 | 1709490 | 2454209 | 7022 CITRINE BLUFF, LAS VEGAS | 5576 ROCHELLE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | WONG | 1968 | 1749493 | 3576945 | 4148 SPENCER, LAS VEGAS | 555 SILVERADO RANCH, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | WONG | 1985 | 1088213 | 3085890 | 120 WIGWAM, LAS VEGAS | 6850 RUBY DUNCAN, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHELLE | WONG | 1973 | 1613171 | 2077434 | 8339 FAME, LAS VEGAS | 11837 ARENOSO, LAS VEGAS | A | A | 24G | M | 24G | E |
| SUSAN | WONG | 1956 | 3258861 | 3401129 | 8845 HICKAM, LAS VEGAS | 3757 NEBLINA, HENDERSON | A | A | 24G | M | 24G | E |
| ALEXANDER | WOOD | 1999 | 2387075 | 3672565 | 15 BALLERINA, HENDERSON | 221 BRUCE, LAS VEGAS | A | A | 24G | M | 24G | Z |
| ASHLEY | WOOD | 2000 | 2290558 | 2335491 | 6335 IGINLAS GOAL, LAS VEGAS | 7254 MITHRIL, LAS VEGAS | A | A | 24G | P | 24G | E |
| BARBARA | WOOD | 1951 | 1014065 | 1913786 | 104 ROYAL ASCOT, LAS VEGAS | 853 VIA DEL CERCHI, HENDERSON | A | A | 24G | M | 24G | E |
| DAVID | WOOD | 1951 | 422820 | 1128852 | 15 MATURRANGO, BLUE DIAMOND | 1600 FOREMASTER, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WOOD | 1970 | 374167 | 2757009 | 8730 QUEENS BROOK, LAS VEGAS | 4053 MEADOWGLEN, LAS VEGAS | A | A | 24G | E | 24G | E |
| DAVID | WOOD | 1971 | 337736 | 2834091 | 500 HOLICK, HENDERSON | 7974 ANGEL TREE, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WOOD | 1976 | 950762 | 2204657 | 11227 LA MADRE RIDGE, LAS VEGAS | 6454 LAKE SCENE, LAS VEGAS | A | A | 24G | P | 24G | M |
| GARY | WOOD | 1954 | 337897 | 1741161 | 383 PLACER CREEK, HENDERSON | 10217 DONALD WEESE, LAS VEGAS | A | A | 24G | E | 24G | E |
| JAMES | WOOD | 1961 | 337981 | 1164028 | 6458 PARROT RIDGE, LAS VEGAS | 2417 SUNNY HEIGHTS, LAS VEGAS | A | A | 24G | M | 24G | E |
| JANET | WOOD | 1953 | 653807 | 3654567 | 1629 COUNCIL BLUFF, NORTH LAS VEGAS | 2000 FASHION SHOW, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JOHN | WOOD | 1946 | 1913790 | 3013860 | 853 VIA DEL CERCHI, HENDERSON | 772 ROSEWATER, HENDERSON | A | A | 24G | E | 24G | E |
| JOHN | WOOD | 1946 | 997253 | 3013860 | 2796 DONATELLO MANOR, HENDERSON | 772 ROSEWATER, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | WOOD | 1946 | 997253 | 1913790 | 2796 DONATELLO MANOR, HENDERSON | 853 VIA DEL CERCHI, HENDERSON | A | A | 24G | M | 24G | E |
| JOHN | WOOD | 1979 | 700896 | 3046624 | 931 SANTA YNEZ, HENDERSON | 8438 PINE GLADE, LAS VEGAS | A | A | 24G | P | 24G | E |
| LINDA | WOOD | 1950 | 338189 | 1327853 | 6253 KRAFT, LAS VEGAS | 5132 WOODRUFF, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | WOOD | 1957 | 1143964 | 2329324 | 3219 EPSON, LAS VEGAS | 619 PAULSON, LAS VEGAS | A | A | 24G | E | 24G | E |
| ROBERT | WOOD | 1951 | 578546 | 1024576 | 129 FOREST, BOULDER CITY | 161 DAY, HENDERSON | A | A | 24G | P | 24G | E |
| ROBERT | WOOD | 1959 | 637071 | 1573820 | 171 VAN WAGENEN, HENDERSON | 10709 BERINGER, LAS VEGAS | A | A | 24G | P | 24G | M |
| RONALD | WOOD | 1947 | 534733 | 932752 | 2201 BARCHETTA, LAS VEGAS | 10949 SAGEVIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| WILLIAM | WOOD | 1978 | 497601 | 497921 | 2309 RICHARD, HENDERSON | 8525 BELCASTRO, LAS VEGAS | A | A | 24G | P | 24G | E |
| BRANDI | WOODS | 1978 | 1438921 | 3210528 | 370 CASA NORTE, NORTH LAS VEGAS | 10005 MARDAGEN, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHARLES | WOODS | 1988 | 2219188 | 2438644 | 1700 MARATHON, LAS VEGAS | 6135 GRAPE BLOSSOM, LAS VEGAS | A | A | 24G | E | 24G | E |
| GARY | WOODS | 1953 | 337898 | 1010685 | 295 VIRGIN, BUNKERVILLE | 2332 HOT RIVER, LAS VEGAS | A | A | 24G | M | 24G | E |
| JASON | WOODS | 1978 | 497853 | 2537108 | 4990 RILEY, LAS VEGAS | 7908 LAGO VISTA, LAS VEGAS | A | A | 24G | E | 24G | E |
| KIMBERLY | WOODS | 1986 | 1028573 | 1747152 | 9026 CEDAR FORT, LAS VEGAS | 525 VIRGIN, BUNKERVILLE | A | A | 24G | M | 24G | E |
| MARY | WOODS | 1956 | 1183918 | 2329381 | 4652 STEARMAN, NORTH LAS VEGAS | 1327 H, LAS VEGAS | A | A | 24G | M | 24G | P |
| MARY | WOODS | 1961 | 2922987 | 3025896 | 721 CALAMUS PALM, HENDERSON | 6905 SQUAW MOUNTAIN, LAS VEGAS | A | A | 24G | M | 24G | M |
| REBECCA | WOODS | 1977 | 2230692 | 3453651 | 4161 KILLIAN, NORTH LAS VEGAS | 270 HELMSDALE, HENDERSON | A | A | 24G | E | 24G | M |
| STEPHANIE | WOODS | 1983 | 1601051 | 3502560 | 5853 TEMPLE RIDGE, LAS VEGAS | 2180 WARM SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | P |
| BRIAN | WRIGHT | 1981 | 1825404 | 3132218 | 5055 JEFFREYS, LAS VEGAS | 10020 SAND KEY, LAS VEGAS | A | A | 24G | P | 24G | M |
| CHRISTOPHER | WRIGHT | 1982 | 2733636 | 2743620 | 7212 RICHMOND HEIGHTS, LAS VEGAS | 3732 ALPINE BYPASS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | WRIGHT | 1950 | 2408025 | 2771917 | 1212 SILENT SUNSET, NORTH LAS VEGAS | 5005 BLUE ROSE, NORTH LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | WRIGHT | 1953 | 1385950 | 2427126 | 7811 SUGARLOAF PEAK, LAS VEGAS | 601 BRYANT, BOULDER CITY | A | A | 24G | E | 24G | M |
| DAVID | WRIGHT | 1958 | 3018362 | 3447106 | 3002 HICKORY VALLEY, HENDERSON | 472 DART BROOK, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | WRIGHT | 1959 | 650642 | 3487267 | 3001 QUIET BREEZE, LAS VEGAS | 1701 BRUCE, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | WRIGHT | 1945 | 356489 | 3447831 | 2900 VALLEY VIEW, LAS VEGAS | 724 BROWN BREECHES, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | WRIGHT | 1955 | 1308578 | 3361288 | 3675 VOLUNTEER, HENDERSON | 9516 YUCCA BLOSSOM, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | WRIGHT | 1961 | 356492 | 1952202 | 7508 WHITE DEER, LAS VEGAS | | A | A | 24G | M | 24G | E |
| JAMES | WRIGHT | 1961 | 356492 | 1041655 | 7508 WHITE DEER, LAS VEGAS | 478 ARCHES PARK, HENDERSON | A | A | 24G | M | 24G | E |
| JAMES | WRIGHT | 1961 | 1041655 | 1952202 | 478 ARCHES PARK, HENDERSON | | A | A | 24G | E | 24G | E |
| JEFFREY | WRIGHT | 1954 | 1183853 | 1276280 | 5900 TROPICANA, LAS VEGAS | 4904 MEADOWS ENCORE, LAS VEGAS | A | I | 24G | E | 24G | E |
| JEFFREY | WRIGHT | 1958 | 2416140 | 2431641 | 370 CASA NORTE, NORTH LAS VEGAS | 11706 OAKLAND HILLS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JEFFREY | WRIGHT | 1968 | 2207686 | 3507614 | 6305 TURQUOISE HILL, LAS VEGAS | 5220 IRON CROSSING, LAS VEGAS | A | A | 24G | E | 24G | M |
| JENNIFER | WRIGHT | 1974 | 1109284 | 2823124 | 9625 RUSSELL, LAS VEGAS | 128 JUNCTION PEAK, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JENNIFER | WRIGHT | 1984 | 1034082 | 2786796 | 561 SANDBAR, HENDERSON | 329 STEELHEAD, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | WRIGHT | 1949 | 356529 | 2052056 | 3709 SOLITUDE, LAS VEGAS | 327 CINCINNATI, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | WRIGHT | 1959 | 504943 | 973514 | 10370 BLUE GINGER, LAS VEGAS | 6217 DESERT HAVEN, LAS VEGAS | A | A | 24G | M | 24G | P |
| JOHN | WRIGHT | 1960 | 1356596 | 3382690 | 150 TYLER, HENDERSON | 6740 ALISSA KIM, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSEPH | WRIGHT | 1980 | 1017234 | 1517313 | 2320 RUE BIENVILLE, HENDERSON | 5234 EMELITA, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOSHUA | WRIGHT | 1994 | 2954378 | 3449087 | 6877 TAMARUS, LAS VEGAS | 1636 RED ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSHUA | WRIGHT | 1994 | 2032654 | 3449087 | 4580 CHIRPING CRICKET, LAS VEGAS | 1636 RED ROCK, LAS VEGAS | A | A | 24G | E | 24G | M |

| | | | | | | Twice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA | WRIGHT | 1994 | 2032654 | 2811435 | 4580 CHIRPING CRICKET, LAS VEGAS | 5108 RANCHER, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | WRIGHT | 1994 | 2032654 | 2954378 | 4580 CHIRPING CRICKET, LAS VEGAS | 6877 TAMARUS, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOSHUA | WRIGHT | 1994 | 2811435 | 3449087 | 5108 RANCHER, LAS VEGAS | 1636 RED ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| JOSHUA | WRIGHT | 1994 | 2811435 | 2954378 | 5108 RANCHER, LAS VEGAS | 6877 TAMARUS, LAS VEGAS | A | A | 24G | M | 24G | M |
| JUSTIN | WRIGHT | 1985 | 2459853 | 2582723 | 4310 SANDY RIVER, LAS VEGAS | 119 AYESHA, HENDERSON | A | A | 24G | E | 24G | M |
| KADEN | WRIGHT | 2005 | 3252358 | 3325429 | 2520 STURROCK, HENDERSON | 1119 ADELMAN, LAS VEGAS | A | A | 24G | P | 24G | M |
| LARRY | WRIGHT | 1951 | 587987 | 2298249 | 7951 CHARLESTON, LAS VEGAS | 1312 DREAMCATCHER, BOULDER CITY | A | A | 24G | M | 24G | M |
| LINDA | WRIGHT | 1958 | 919574 | 3225040 | 1119 PUFFIN, NORTH LAS VEGAS | 3925 LAZY PINE, LAS VEGAS | A | A | 24G | E | 24G | M |
| LORI | WRIGHT | 1957 | 3637576 | 3662097 | 2617 TANAGRINE, NORTH LAS VEGAS | 5880 BOULDER FALLS, LAS VEGAS | A | A | 24G | M | 24G | Z |
| MARK | WRIGHT | 1959 | 2103130 | 2761405 | 7595 HARWICH BAY, LAS VEGAS | 1701 JUNIPER TWIG, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WRIGHT | 1955 | 1829383 | 2498726 | 1403 LAURELHURST, LAS VEGAS | 981 VIA STELLATO, HENDERSON | A | A | 24G | M | 24G | M |
| MICHAEL | WRIGHT | 1960 | 564050 | 1824729 | 2234 ABARTH, LAS VEGAS | 2655 DEER SPRINGS, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | WRIGHT | 1973 | 878544 | 1927424 | 8070 RUSSELL, LAS VEGAS | 4543 BROOKSIDE, LAS VEGAS | A | I | 24G | E | 24G | E |
| MICHELLE | WRIGHT | 1980 | 1706858 | 2405043 | 1716 CHASE GLENN, NORTH LAS VEGAS | 1329 ALLEGHENY MOON, HENDERSON | A | A | 24G | P | 24G | P |
| PATRICIA | WRIGHT | 1953 | 2256121 | 2543548 | 2359 DILLONS COVE, LAUGHLIN | 2832 SOARING PEAK, HENDERSON | A | A | 24G | M | 24G | M |
| PATRICK | WRIGHT | 1965 | 2278110 | 2763405 | 1413 MARIA ELENA, LAS VEGAS | 3509 SPRING SHOWER, LAS VEGAS | A | A | 24G | M | 24G | E |
| REBECCA | WRIGHT | 1981 | 2136349 | 2276953 | 240 SILVERADO RANCH, LAS VEGAS | 325 GIBSON, HENDERSON | A | A | 24G | P | 24G | M |
| RICHARD | WRIGHT | 1946 | 356711 | 2403317 | 1240 YEAGER, LAS VEGAS | 3513 VIKING, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | WRIGHT | 1987 | 3319984 | 3675906 | 10712 CAPE SHORE, LAS VEGAS | 529 CALYPSO, HENDERSON | A | A | 24G | E | 24G | Z |
| ROBERT | WRIGHT | 1963 | 1519988 | 3117602 | 4995 EULA, LAS VEGAS | 6516 ABERDEEN, LAS VEGAS | A | A | 24G | E | 24G | M |
| RONALD | WRIGHT | 1969 | 900474 | 2551561 | 8035 CORONADO COAST, LAS VEGAS | 6559 AURORA DAWN, LAS VEGAS | A | A | 24G | E | 24G | E |
| RUSSELL | WRIGHT | 1944 | 532648 | 1833337 | 532 SIXTH, BOULDER CITY | 931 ROSETTE QUARTZ, LAS VEGAS | A | A | 24G | E | 24G | E |
| SANDRA | WRIGHT | 1946 | 356755 | 1587885 | 441 EMERALD HEIGHTS, LAS VEGAS | 1350 KELSO DUNES, HENDERSON | A | A | 24G | E | 24G | M |
| SANDRA | WRIGHT | 1960 | 186936 | 544556 | 5425 KAMILLA RAEN, NORTH LAS VEGAS | 105 TIGHE, LAS VEGAS | A | A | 24G | M | 24G | P |
| SHANNON | WRIGHT | 1984 | 1990545 | 2837544 | 953 MAJESTIC FALLS, LAS VEGAS | 117 SIERRA BREEZE, NORTH LAS VEGAS | I | A | 24G | E | 24G | P |
| SHARON | WRIGHT | 1956 | 1507636 | 2668168 | 5050 DUNEVILLE, LAS VEGAS | 4710 OBANNON, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | WRIGHT | 1957 | 356780 | 2975655 | 3336 GILIAM, LAS VEGAS | 6471 LONE PEAK, LAS VEGAS | A | A | 24G | M | 24G | M |
| SUSAN | WRIGHT | 1946 | 356788 | 1049303 | 3608 AUCKLAND CASTLE, LAS VEGAS | 1665 WELLINGTON SPRINGS, HENDERSON | A | A | 24G | M | 24G | E |
| SUSAN | WRIGHT | 1954 | 1111331 | 3628300 | 4035 ABERNETHY FOREST, LAS VEGAS | 2740 BORTHWICK, HENDERSON | A | A | 24G | E | 24G | M |
| VANESSA | WRIGHT | 1985 | 2658278 | 3576941 | 6027 LINOSA, LAS VEGAS | 720 MERIALDO, LAS VEGAS | A | A | 24G | M | 24G | M |
| VICKIE | WRIGHT | 1952 | 1563992 | 1966797 | 2775 FREMONT, LAS VEGAS | 1956 LAS PALMAS, LAUGHLIN | A | A | 24G | P | 24G | E |
| WESLEY | WRIGHT | 1998 | 2574971 | 3342467 | 5800 LAKE MEAD, LAS VEGAS | 130 SMYTHE, OVERTON | A | A | 24G | P | 24G | P |
| WILLIAM | WRIGHT | 1952 | 356829 | 3602629 | 3978 PLACITA DEL LAZO, LAS VEGAS | 6420 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | M |
| WILLIAM | WRIGHT | 1957 | 356826 | 1049948 | 928 BLUE ARROYO, HENDERSON | 1173 CABOCHON, HENDERSON | A | A | 24G | M | 24G | E |
| WILLIAM | WRIGHT | 1957 | 356826 | 2455229 | 928 BLUE ARROYO, HENDERSON | 9913 FOX SPRINGS, LAS VEGAS | A | A | 24G | M | 24G | E |
| WILLIAM | WRIGHT | 1957 | 1049948 | 2455229 | 1173 CABOCHON, HENDERSON | 9913 FOX SPRINGS, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARY | WU | 1947 | 2454856 | 3464720 | 424 MIDDLESTONE, HENDERSON | 6831 DRAGONFLY ROCK, LAS VEGAS | A | A | 24G | M | 24G | M |
| MEI | WU | 1970 | 1468375 | 3197149 | 2817 SUMMER LAKE, LAS VEGAS | 9968 BERRYMAN, LAS VEGAS | A | A | 24G | M | 24G | M |
| BRENDA | WYATT | 1958 | 2511664 | 3600540 | 7610 SUDAN, LAS VEGAS | 1010 INDUSTRIAL, BOULDER CITY | A | A | 24G | M | 24G | M |
| MICHAEL | WYNN | 1986 | 1993702 | 1996609 | 6236 NARROW ISTHMUS, LAS VEGAS | 282 CULLERTON, LAS VEGAS | A | A | 24G | M | 24G | E |
| GREGORY | YAGER | 1970 | 379658 | 1680466 | 9440 PLOVER FALLS, LAS VEGAS | 500 TUSCANY VIEW, LAS VEGAS | A | A | 24G | E | 24G | E |
| JOHN | YATES | 1968 | 359027 | 733082 | 7461 BONNIE PIPER, LAS VEGAS | 850 DESERT INN, LAS VEGAS | A | A | 24G | M | 24G | M |
| STEVEN | YATES | 1975 | 2736769 | 3359770 | 656 SALT FLATS, HENDERSON | 3349 SALMON CREEK, LAS VEGAS | A | A | 24G | M | 24G | E |
| KELLY | YBARRA | 1978 | 1286522 | 1771699 | 5275 HARRISON, LAS VEGAS | 9712 POLO, LAS VEGAS | A | A | 24G | P | 24G | E |
| ROBERT | YEE | 1950 | 682695 | 1013184 | 2553 TERRYTOWN, HENDERSON | 4834 DENARO, LAS VEGAS | A | A | 24G | M | 24G | E |
| THOMAS | YORK | 1959 | 995158 | 3073267 | 5210 ANNEKE, NORTH LAS VEGAS | 303 RAVENSMERE, LAS VEGAS | A | A | 24G | E | 24G | P |
| ANDREW | YOUNG | 1988 | 1245546 | 2166478 | 2020 PLAZA DE CIELO, LAS VEGAS | 7200 PIRATES COVE, LAS VEGAS | A | A | 24G | E | 24G | M |
| ASHLEY | YOUNG | 1989 | 1405516 | 1437378 | 5951 HONEYSUCKLE RIDGE, LAS VEGAS | 1060 BRACKEN, LAS VEGAS | A | A | 24G | P | 24G | E |
| BARBARA | YOUNG | 1955 | 1803635 | 1962369 | 4995 MARYLAND, LAS VEGAS | 1525 FREMONT, LAS VEGAS | A | A | 24G | E | 24G | M |
| CAROLYN | YOUNG | 1960 | 922264 | 1900589 | | 3823 QUEEN ELIZABETH, LAUGHLIN | A | A | 24G | E | 24G | M |
| CHERYL | YOUNG | 1964 | 2129019 | 2828206 | 3303 GULF SHORES, LAS VEGAS | 7701 ROBINDALE, LAS VEGAS | A | A | 24G | M | 24G | E |
| CHRISTINA | YOUNG | 1980 | 1151966 | 2766975 | 7962 CRYSTAL HAVEN, LAS VEGAS | 934 SABLE CHASE, HENDERSON | A | A | 24G | P | 24G | M |
| CHRISTOPHER | YOUNG | 1959 | 357977 | 3259320 | 4 OAK HOLLOW, HENDERSON | 6420 TROPICANA, LAS VEGAS | A | A | 24G | E | 24G | P |
| COLETTE | YOUNG | 1971 | 2464470 | 2909450 | 7601 GRASSY BANK, LAS VEGAS | 143 SOUTH POINTE, HENDERSON | A | A | 24G | E | 24G | M |
| CONNOR | YOUNG | 1996 | 1896216 | 2973939 | | 2467 ADIGE, HENDERSON | A | A | 24G | E | 24G | M |
| DANA | YOUNG | 1971 | 1259114 | 2214760 | 9561 HAVELOCK, LAS VEGAS | 1101 MALLARD, LAS VEGAS | A | A | 24G | M | 24G | M |
| DANIEL | YOUNG | 1985 | 1772208 | 3596646 | 8229 CALICO WIND, LAS VEGAS | 3190 MIST EFFECT, HENDERSON | A | A | 24G | P | 24G | M |
| DAVID | YOUNG | 1957 | 831481 | 2794088 | 4771 YUMA, LAS VEGAS | 251 FLIRTATION, HENDERSON | A | A | 24G | E | 24G | M |
| DAVID | YOUNG | 1970 | 2603063 | 2962376 | 2255 SUNSET, LAS VEGAS | 4281 SAN ALIVIA, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | YOUNG | 1970 | 1258905 | 2603063 | 9561 HAVELOCK, LAS VEGAS | 2255 SUNSET, LAS VEGAS | A | A | 24G | M | 24G | M |
| DAVID | YOUNG | 1970 | 1258905 | 2962376 | 9561 HAVELOCK, LAS VEGAS | 4281 SAN ALIVIA, LAS VEGAS | A | A | 24G | M | 24G | E |
| DAVID | YOUNG | 1972 | 1755309 | 2102435 | 1651 AMERICAN PACIFIC, HENDERSON | 7408 PINTO BLUFF, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | YOUNG | 1982 | 1042193 | 2444493 | 705 SMOKEY MOUNTAIN, HENDERSON | 6607 CHINATOWN, LAS VEGAS | A | A | 24G | P | 24G | M |
| DEAN | YOUNG | 1964 | 1389348 | 2848311 | 7025 RIVER MEADOWS, LAS VEGAS | 6950 KEPLER, LAS VEGAS | A | A | 24G | E | 24G | P |
| DONALD | YOUNG | 1963 | 358042 | 1396506 | 6614 COLLINGSWORTH, LAS VEGAS | 5253 WILD SUNFLOWER, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| DONALD | YOUNG | 1966 | 2490425 | 2837278 | 5334 RUNNINGBROOK, LAS VEGAS | 205 ASH, HENDERSON | A | A | 24G | M | 24G | E |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Twice | | | | | | |
| DONNA | YOUNG | 1963 | 358108 | 415314 | 1805 CRYSTAL GLEN, LAS VEGAS | 4053 PORTICELLA, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| FRED | YOUNG | 1945 | 942847 | 1548370 | 1681 WELLINGTON SPRINGS, HENDERSON | 908 NAWKEE, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| GREGORY | YOUNG | 1963 | 1670056 | 3533623 | 412 LAKE WINDEMERE, LAS VEGAS | 1600 VALLEY VIEW, LAS VEGAS | A | A | 24G | M | 24G | M |
| JAMES | YOUNG | 1941 | 1360123 | 1537139 | 2615 BRAVE HEART, NORTH LAS VEGAS | 10358 MEZZANINO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JAMES | YOUNG | 1941 | 358148 | 1360123 | 3943 WELSH PONY, LAS VEGAS | 2615 BRAVE HEART, NORTH LAS VEGAS | A | A | 24G | M | 24G | E |
| JAMES | YOUNG | 1941 | 358148 | 1537139 | 3943 WELSH PONY, LAS VEGAS | 10358 MEZZANINO, LAS VEGAS | A | A | 24G | M | 24G | M |
| JASON | YOUNG | 1971 | 358165 | 1107279 | 7912 SIERRA RIM, LAS VEGAS | 11124 PINE GREENS, LAS VEGAS | A | A | 24G | P | 24G | M |
| JENNIFER | YOUNG | 1979 | 1983654 | 3196305 | | 4916 APACHE VALLEY, LAS VEGAS | A | A | 24G | E | 24G | E |
| JENNIFER | YOUNG | 1980 | 1218844 | 1951275 | 11524 VALENTINO, LAS VEGAS | 10095 TERRASTONE, LAS VEGAS | A | A | 24G | M | 24G | M |
| JESSICA | YOUNG | 1988 | 1237106 | 3324134 | 10285 BARNETT HILL, LAS VEGAS | 1609 SAN PEDRO, LAS VEGAS | A | A | 24G | E | 24G | M |
| JOHN | YOUNG | 1958 | 2310676 | 2482272 | 6412 SADDLE UP, LAS VEGAS | 7125 HONEYSUCKLE, LAS VEGAS | A | A | 24G | M | 24G | E |
| JUSTIN | YOUNG | 1980 | 1652646 | 2788331 | 817 STANNARD, HENDERSON | 310 ELDER VIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| KAREN | YOUNG | 1966 | 358228 | 358230 | 4001 MANSION HALL, LAS VEGAS | 2175 WILBANKS, HENDERSON | A | A | 24G | E | 24G | M |
| KIMBERLY | YOUNG | 1983 | 947064 | 1152454 | | 3432 BRAYTON MIST, NORTH LAS VEGAS | A | A | 24G | E | 24G | M |
| LAURA | YOUNG | 1965 | 1451296 | 2544566 | 10582 STURDEVANT, LAS VEGAS | 3412 PRAIRIE MEADOW, LAS VEGAS | A | A | 24G | E | 24G | M |
| LINDA | YOUNG | 1958 | 1163942 | 1257093 | 6304 CARL, LAS VEGAS | 19 PRINCE, LAS VEGAS | A | A | 24G | E | 24G | E |
| LINDA | YOUNG | 1962 | 518678 | 2751246 | 8453 SILVER PLUME, LAS VEGAS | 81 MARSH HARBOR, LAS VEGAS | A | A | 24G | M | 24G | M |
| MARK | YOUNG | 1964 | 2451070 | 3186398 | 9605 STARFISH REEF, LAS VEGAS | 8360 MONTECITO POINTE, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | YOUNG | 1954 | 1183616 | 1309531 | 247 PLEASANT PEBBLE, HENDERSON | 2526 GREAT AUK, NORTH LAS VEGAS | A | A | 24G | P | 24G | E |
| MICHAEL | YOUNG | 1954 | 1183616 | 2147937 | 247 PLEASANT PEBBLE, HENDERSON | 8984 RIPPLING WATER, LAS VEGAS | A | A | 24G | P | 24G | M |
| MICHAEL | YOUNG | 1954 | 1309531 | 2147937 | 2526 GREAT AUK, NORTH LAS VEGAS | 8984 RIPPLING WATER, LAS VEGAS | A | A | 24G | E | 24G | M |
| MICHAEL | YOUNG | 1959 | 709870 | 3636643 | 324 MINDORO, NORTH LAS VEGAS | 8913 COUNTRY SCENE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | YOUNG | 1970 | 674130 | 2690492 | 7303 GLACIER BASIN, LAS VEGAS | 117 MOOSE, LAS VEGAS | A | A | 24G | E | 24G | E |
| MICHAEL | YOUNG | 1970 | 358341 | 2690492 | 2725 NELLIS, LAS VEGAS | 117 MOOSE, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | YOUNG | 1970 | 358341 | 674130 | 2725 NELLIS, LAS VEGAS | 7303 GLACIER BASIN, LAS VEGAS | A | A | 24G | M | 24G | E |
| MICHAEL | YOUNG | 1982 | 2711905 | 2919531 | 9375 REGENA, LAS VEGAS | 9655 LAS VEGAS, LAS VEGAS | A | A | 24G | M | 24G | E |
| ROBERT | YOUNG | 1945 | 384464 | 2610871 | 5120 FOREST OAKS, LAS VEGAS | 3816 WARM MEADOWS, LAS VEGAS | A | A | 24G | E | 24G | M |
| ROBERT | YOUNG | 1987 | 2123757 | 3419715 | 137 PARK RIDGE, HENDERSON | 4538 SALMON, LAS VEGAS | A | A | 24G | P | 24G | M |
| RYAN | YOUNG | 1968 | 1197330 | 3086357 | | 2846 MARIDA, LAS VEGAS | A | A | 24G | E | 24G | M |
| RYAN | YOUNG | 1988 | 1680119 | 1928276 | 1935 WILSON CREEK, NORTH LAS VEGAS | 43 AGATE, LAS VEGAS | A | A | 24G | P | 24G | M |
| SEAN | YOUNG | 1966 | 1518359 | 3665631 | 2321 CAMBRIDGE ELMS, NORTH LAS VEGAS | 1036 HIGHLAND HILLS, MESQUITE | A | A | 24G | E | 24G | Z |
| SHANNON | YOUNG | 1977 | 935825 | 986049 | 9456 MILKWEED CANYON, LAS VEGAS | 6309 MORNING ROSES, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| SHARON | YOUNG | 1943 | 1002984 | 1042867 | 4546 RIDGEDALE, LAS VEGAS | 317 RONNIE, MESQUITE | A | A | 24G | M | 24G | E |
| SHARON | YOUNG | 1947 | 575925 | 1184233 | 8122 FLAMINGO, LAS VEGAS | | A | A | 24G | E | 24G | M |
| STEPHEN | YOUNG | 1945 | 725505 | 3045745 | 531 CASTLE STONE, LAS VEGAS | 9957 AMETHYST HILLS, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEPHEN | YOUNG | 1975 | 1201151 | 2710060 | | 4843 ASHBROOK, LAS VEGAS | A | A | 24G | E | 24G | E |
| STEVEN | YOUNG | 1948 | 2839188 | 3205919 | 1176 CHERRY BLOSSOM, MESQUITE | 10408 PACIFIC SAGEVIEW, LAS VEGAS | A | A | 24G | E | 24G | M |
| STEVEN | YOUNG | 1970 | 1672091 | 2654497 | 6017 ROLLING MEADOW, LAS VEGAS | 5837 POST MOUNTAIN, NORTH LAS VEGAS | A | A | 24G | E | 24G | E |
| TIMOTHY | YOUNG | 1956 | 647807 | 3015092 | 5709 CARL, LAS VEGAS | 6536 LOKAI, LAS VEGAS | A | A | 24G | M | 24G | M |
| TONI | YOUNG | 1957 | 1314049 | 2710127 | | 3615 HALTER, LAS VEGAS | A | A | 24G | M | 24G | P |
| TRACY | YOUNG | 1976 | 925424 | 3484892 | 8909 WIND WARRIOR, LAS VEGAS | 118 MOUNT VERNON, LAS VEGAS | A | A | 24G | M | 24G | M |
| TRAVIS | YOUNG | 1981 | 954209 | 2862328 | 800 APPLECROSS, HENDERSON | 1025 BOUNDARY LINE, HENDERSON | A | A | 24G | E | 24G | M |
| WILLIAM | YOUNG | 1956 | 358539 | 2458474 | 32 CROSS RIDGE, LAS VEGAS | 3640 WILLOW BEND, LAS VEGAS | A | A | 24G | E | 24G | E |
| JING | YU | 1968 | 2711288 | 3515462 | 10229 ANGEL PEAK, LAS VEGAS | 10446 MURO RUSSO, LAS VEGAS | A | A | 24G | E | 24G | P |
| TIFFANY | YU | 1995 | 2976562 | 3422165 | 1323 DUSTY SAGE, HENDERSON | 1977 RUBRA, LAS VEGAS | A | A | 24G | M | 24G | M |
| MICHAEL | YUAN | 1961 | 2999549 | 3655458 | 722 CATALINA AISLE, LAS VEGAS | 2177 MOHAWK, LAS VEGAS | A | A | 24G | M | 24G | Z |
| JENNIFER | ZAMORA | 1980 | 1108093 | 1869708 | 5033 EDNA, LAS VEGAS | 6329 OREAD, LAS VEGAS | A | A | 24G | E | 24G | E |
| MARIA | ZAMORA | 1963 | 420265 | 2729273 | 2816 SEARLES, LAS VEGAS | 2205 RED ALDER, HENDERSON | A | A | 24G | M | 24G | M |
| MICHELLE | ZAMORA | 1975 | 379017 | 2200470 | 10644 AIRE, LAS VEGAS | 10590 EAGLE NEST, LAS VEGAS | A | A | 24G | E | 24G | M |
| DAVID | ZAMUDIO | 1993 | 1828444 | 3605235 | 1327 MT HOOD, LAS VEGAS | 3824 PAMPLONA, LAS VEGAS | A | A | 24G | P | 24G | P |
| MARIA | ZAPATA | 1963 | 360736 | 2486261 | 1604 MCWILLIAMS, LAS VEGAS | 2627 BRYANT, LAS VEGAS | A | A | 24G | E | 24G | M |
| RICHARD | ZAVALA | 1996 | 1848207 | 2444824 | 6253 OREAD, LAS VEGAS | 7608 MALLARD BAY, LAS VEGAS | A | A | 24G | E | 24G | P |
| JOSE | ZELAYA | 1967 | 1008125 | 1703991 | 4546 CARMAR, LAS VEGAS | 5120 HAYWARD, LAS VEGAS | A | A | 24G | E | 24G | P |
| JESSICA | ZELLER | 1983 | 1947181 | 2493663 | 222 HICKORY HEIGHTS, LAS VEGAS | 2600 FERRARA, HENDERSON | A | A | 24G | E | 24G | M |
| CHERYL | ZIMMER | 1953 | 1302821 | 2755194 | 6144 GRAND TETON, LAS VEGAS | 2813 SUNGOLD, LAS VEGAS | A | A | 24G | E | 24G | M |
| BARBARA | ZIMMERMAN | 1963 | 544637 | 3480127 | 400 MAJOR, HENDERSON | 1006 BEL AIR, LAS VEGAS | A | A | 24G | E | 24G | E |
| PATRICIA | ZIMMERMAN | 1946 | 940714 | 2384523 | | 240 PRAIRIE SKY, HENDERSON | A | A | 24G | M | 24G | M |
| MELISSA | ZUNIGA | 1981 | 841149 | 864009 | 1580 PIMLICO HILLS, HENDERSON | 10024 CAMINO LOMA VERDE, LAS VEGAS | A | A | 24G | E | 24G | E |